**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**MCALLEN DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **GARCIA GRAIN TRADING** | § | **Case No. 23-70028-EVR-11** |
| **CORP.,** | § | |
| | § | |
| Debtor. | § | |

### DEBTOR'S § 1116(1) STATEMENT

Attached hereto are copies of the Debtor's most recent (check as many as apply)

    ☒  Balance Sheet (Ex. A.)

    ☒  Statement of Operations (Ex. B)

    o  Cash-flow Statement (Ex. C)

    ☒  Federal Income Tax Return (2021) (Ex. D)

If a box above is not checked, that is because there have been no such document(s) prepared.

Debtor would state that cash-flow statements are not kept in the ordinary course of business and therefore are not provided.

Signed under penalty of perjury, this 7th day of April, 2023.

GARCIA GRAIN TRADING CORP.

By: _____
    Octavio Garcia
Its: CEO/President_____

**Garcia Grain Trading Corporation**
**Assets, Liabilities, and Equity - Tax Basis**
**As of September 30, 2022**

## ASSETS

| | | |
|---|---|---:|
| **Current Assets** | | |
| Cash and Cash Equivalents | $ | 539,342 |
| Trade Receivable | | 8,113,479 |
| Loans receivable | | 2,375,213 |
| Inventory | | 23,330,631 |
| Total Current Assets | | 34,358,666 |
| | | |
| **Property and Equipment** | | |
| Land | | 340,570 |
| Building/Improvements | | 4,047,364 |
| Furniture & Equipment | | 4,173,867 |
| Less: accumulated depreciation | | (6,433,768) |
| Property and Equipment - Net | | 2,128,032 |
| | | |
| **Other Assets** | | |
| Other Land Investments | | 614,603 |
| Other Assets | | 3,520,482 |
| Organizational Costs | | 502 |
| Amortization | | (502) |
| Total Other Assets | | 4,135,085 |
| | | |
| Total Assets | $ | 40,621,783 |

See accountant's compilation report

2

EXHIBIT

A.

**Garcia Grain Trading Corporation**
**Assets, Liabilities and Equity - Tax Basis**
**As of September 30, 2022**

## LIABILITIES AND STOCKHOLDER'S EQUITY

| | | |
|---|---|---:|
| Current Liabilities | | |
| Account Payable - Trade | $ | 5,238,659 |
| Notes Payable - Current portion | | 11,958,597 |
| Federal Income Taxes Payable | | 1,027,809 |
| Franchise Taxes Payable | | 9,150 |
| Payroll Taxes Payable | | 8,167 |
| Property Taxes Payable | | 65,210 |
| Total Current Liabilities | | 18,307,592 |
| | | |
| Long- Term Debt | | |
| Notes payable | | 19,448,417 |
| Less: current portion | | (11,958,597) |
| Long-Term Debt - Net | | 7,489,819 |
| | | |
| Total Liabilities | | 25,797,412 |
| | | |
| Stockholder's Equity | | |
| Common Stock ($1 par value; authorized | | |
| 1,000 shares, issued and outstanding | | |
| 1000 shares) | | 1,000 |
| Treasury Stock | | (200,000) |
| Retained earnings | | 15,023,371 |
| Total Stockholder's Equity | | 14,824,371 |
| | | |
| Total Liabilities and Stockholder's Equity | $ | 40,621,783 |

**See accountant's compilation report**

**Garcia Grain Trading Corporation**
**Statement of Revenue, Expenses and Retained Earnings - Tax Basis**
**For the Nine Months Ended September 30, 2022**

| | | |
|---|---|---:|
| Revenue | | |
| Sales Revenues | $ | 85,681,035 |
| | | |
| Cost of Revenues | | |
| Cost of Goods Sold | | 77,000,965 |
| Total Costs | | 77,000,965 |
| | | |
| Gross Profit | $ | 8,680,070 |
| | | |
| Operating Expenses | | |
| Advertising | | 3,561 |
| Auto & Truck Expense | | 206,481 |
| Bank Service Charges | | 34,311 |
| Commissions | | 1,050,404 |
| Contracted Services | | 532,647 |
| Depreciation Expense | | 60,660 |
| Dues & Subscriptions | | 4,211 |
| Insurance Expense | | 273,785 |
| Interest Expense | | 801,696 |
| Meals and Entertainment Expense | | 135,480 |
| Office Supplies | | 695,111 |
| Professional Fees | | 64,246 |
| Rent Expense | | 298,003 |
| Repairs & Maintenance | | 189,506 |
| Salary & Wages | | 529,305 |
| Security Expense | | 11,398 |
| Taxes - Payroll | | 40,049 |
| Taxes - Property | | 83,463 |
| Telephone Expense | | 7,324 |
| Travel Expense | | 259 |
| Uniforms Expense | | - |
| Utilities Expense | | 109,791 |
| Warehouse Supplies | | 29,769 |
| Total Operating Expense | | 5,161,458 |
| | | |
| Income (Loss) From Operations | | 3,518,613 |
| | | |
| Other Income (Expenses) | | |
| Other Income | | 33,296 |
| Other Expense | | (263,055) |
| Non-Deductible Expense | | (6,774) |
| Total Other Income ( Expenses) | | (236,533) |
| Net Income Before Federal Income Taxes | | 3,282,079 |
| Income Taxes | | 656,416 |
| Net Income | $ | 2,625,663 |
| | | |
| Beginning Retained Earnings | | 12,397,708 |
| Ending Retained Earnings | $ | 15,023,371 |

See accountant's compilation report

4

EXHIBIT

B.

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2021 or tax year beginning _____, ending _____
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| Check if: | | TYPE OR PRINT | Name | B Employer identification number |
|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | | GARCIA GRAIN TRADING | 74-2884338 |
| b Life/nonlife consolidated return | ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions. | C Date Incorporated |
| 2 Personal holding co. (attach Sch. PH) | ☐ | | 101 NORTH VAL VERDE ROAD | 6/22/1998 |
| 3 Personal service corp. (see instructions) | ☐ | | City or town: DONNA   State: TX   ZIP code: 78537 | D Total assets (see instructions) |
| 4 Schedule M-3 attached | ☒ | | Foreign country name   Foreign province/state/county   Foreign postal code | $ 34,224,264 |

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| Income | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 109,470,595 |
| b | Returns and allowance | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 109,470,595 |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 103,541,938 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 5,928,657 |
| 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions—attach statement) | 10 | 382,914 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 6,311,571 |

| Deductions (See instructions for limitations on deductions.) | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) ▶ | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | 693,456 |
| 14 | Repairs and maintenance | 14 | 209,118 |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 353,234 |
| 17 | Taxes and licenses | 17 | 205,406 |
| 18 | Interest (see instructions) | 18 | 109,886 |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 126,868 |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement) | 26 | 3,411,722 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 5,109,690 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 1,201,881 |
| 29a | Net operating loss deduction (see instructions) | 29a | |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | 29c | 0 |

| Tax, Refundable Credits, and Payments | | | |
|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28. See instructions | 30 | 1,201,881 |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | 252,395 |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | 0 |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | 1,718 |
| 35 | Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 254,113 |
| 36 | Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 0 |
| 37 | Enter amount from line 36 you want: Credited to 2022 estimated tax ▶ ___ Refunded ▶ | 37 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____   Title: PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| NOEL GARZA | | 6/16/2022 | | P10298889 |
| Firm's name ▶ NOEL GARZA CPA PC | | | Firm's EIN ▶ 47-5350243 | |
| Firm's address ▶ 2111 JACKSON CREEK | | | Phone no. 956-393-8743 | |
| City EDINBURG   State TX   ZIP code 78539 | | | | |

For Paperwork Reduction Act Notice, see separate instructions.
HTA
Form **1120** (2021)



EXHIBIT

*D.*

Form 1120 (2021)   GARCIA GRAIN TRADING                                                                 74-2884338   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | 0 |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . | | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . | | 23.3 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . | | 26.7 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . | | 50 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . | | 65 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . | | 100 | 0 |
| 9 | Subtotal. Add lines 1 through 8. See instructions for limitations . . . . . . . | 0 | see instructions | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . | | 100 | 0 |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . | | 100 | 0 |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . | | 100 | 0 |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . | | 100 | 0 |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | 100 | 0 |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . . | | | |
| 23 | Total dividends and inclusions. Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . . . | 0 | | |
| 24 | Total special deductions. Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . . . . . . . . | | | 0 |

Form **1120** (2021)

Form 1120 (2021)   GARCIA GRAIN TRADING                                    74-2884338      Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | 252,395 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | 0 |
| 4 | Add lines 2 and 3 | 4 | 252,395 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | Total credits. Add lines 5a through 5e | 6 | 0 |
| 7 | Subtract line 6 from line 4 | 7 | 252,395 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | |
| g | Other (see instructions—attach statement) | 9g | |
| 10 | Total. Add lines 9a through 9g | 10 | 0 |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 252,395 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 | 13 | |
| 14 | 2021 estimated tax payments | 14 | |
| 15 | 2021 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | 0 |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | Total payments. Add lines 16, 17, and 18 | 19 | 0 |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement—see instructions) | 20d | |
| 21 | Total credits. Add lines 20a through 20d | 21 | 0 |
| 22 | Reserved for future use | 22 | |
| 23 | Total payments and credits. Add lines 19 and 21. Enter here and on page 1, line 33 | 23 | 0 |

Form **1120** (2021)

Form 1120 (2021)   GARCIA GRAIN TRADING                                                                74-2884338        Page **4**

## Schedule K   Other Information (see instructions)

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1 | Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | | | |
| 2 | See the instructions and enter the: | | | | |
| a | Business activity code no. ▶ 424500 | | | | |
| b | Business activity ▶ GRAIN BROKERAGE | | | | |
| c | Product or service ▶ BROKERAGE | | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . . . . . | | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | | |
| 4 | At the end of the tax year: | | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . | | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . | | | | X |
| 5 | At the end of the tax year, did the corporation: | | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions. | | | | X |
| | If "Yes," complete (i) through (iv) below. | | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | | | X |
| | If "Yes," complete (i) through (iv) below. | | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . | | | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . | | | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | | | |
| | (a) Percentage owned ▶ _____  and (b) Owner's country ▶ _____ | | | | |
| | (c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . ▶ ☐ | | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ▶ ☐ | | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . ▶ $ | | | | |

Form **1120** (2021)

Form 1120 (2021)   GARCIA GRAIN TRADING                                          74-2884338       Page **5**

| Schedule K | Other Information *(continued from page 4)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | X |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . . . | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . | X | |
| 16 | During this tax year, did the corporation have an 80% -or- more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . | X | |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . | | X |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . . . | | X |
| | Percentage: By Vote                               By Value | | |

Form **1120** (2021)

Form 1120 (2021)    GARCIA GRAIN TRADING          74-2884338    Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . | | 443,966 | | 4,863,373 |
| 2a Trade notes and accounts receivable . . . . . | 6,012,213 | | 4,329,074 | |
| b Less allowance for bad debts . . . . . . | ( 200,000 ) | 5,812,213 | ( 200,000 ) | 4,129,074 |
| 3 Inventories . . . . . . . . . . . . | | 17,277,761 | | 16,622,609 |
| 4 U.S. government obligations . . . . . . . | | | | |
| 5 Tax-exempt securities (see instructions) . . . | | | | |
| 6 Other current assets (attach statement) . . . . . | | | | |
| 7 Loans to shareholders . . . . . . . . | | 3,544,031 | | 2,468,882 |
| 8 Mortgage and real estate loans . . . . . | | | | |
| 9 Other investments (attach statement) . . . . | | | | |
| 10a Buildings and other depreciable assets . . . . | 7,666,554 | | 8,148,248 | |
| b Less accumulated depreciation . . . . . . . . . . | 6,224,861 | 1,441,693 | 6,434,493 | 1,713,755 |
| 11a Depletable assets . . . . . . . . . | | 0 | | |
| b Less accumulated depletion . . . . . . . | ( ) | 0 | ( ) | 0 |
| 12 Land (net of any amortization) . . . . . . . | | 1,002,700 | | 340,570 |
| 13a Intangible assets (amortizable only) . . . . . | 502 | | 502 | |
| b Less accumulated amortization . . . . . . | ( 502 ) | 0 | ( 502 ) | 0 |
| 14 Other assets (attach statement) . . . . . . | | 4,476,977 | | 4,086,001 |
| 15 Total assets . . . . . . . . . . . . | | 33,999,341 | | 34,224,264 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . . . . | | 143,809 | | 280,592 |
| 17 Mortgages, notes, bonds payable in less than 1 year . | | 15,406,681 | | 12,685,929 |
| 18 Other current liabilities (attach statement) . . . | | | | |
| 19 Loans from shareholders . . . . . . . . | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . | | 6,202,621 | | 8,480,450 |
| 21 Other liabilities (attach statement) . . . . . . | | 330,753 | | 287,982 |
| 22 Capital stock: a Preferred stock . . . | | | | |
|        b Common stock . . . | 1,000 | 1,000 | 1,000 | 1,000 |
| 23 Additional paid-in capital . . . . . . . . | | | | |
| 24 Retained earnings—Appropriated (attach statement) . | | | | |
| 25 Retained earnings—Unappropriated . . . . . | | 11,593,745 | | 12,488,311 |
| 26 Adjustments to shareholders' equity (attach statement) . . | | | | |
| 27 Less cost of treasury stock . . . . . . . | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity . . . . . . | | 33,678,609 | | 34,224,264 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . . | 949,486 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books . . . . . . . | 252,395 | Tax-exempt interest $ \_\_\_\_\_ | | |
| 3 Excess of capital losses over capital gains . . . | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | _____ | | 0 |
| _____ | 0 | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ \_\_\_\_\_ | | |
| a Depreciation . . . . . . $ \_\_\_\_\_ | | b Charitable contributions $ \_\_\_\_\_ | | |
| b Charitable contributions . . $ \_\_\_\_\_ | | _____ | | |
| c Travel and entertainment . . $ \_\_\_\_\_ | | _____ | | 0 |
| _____ | 0 | 9 Add lines 7 and 8 . . . . . . . . | | 0 |
| 6 Add lines 1 through 5 . . . . . . . . | 1,201,881 | 10 Income (page 1, line 28)—line 6 less line 9 | | 1,201,881 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year . . . . . . . | 11,593,745 | 5 Distributions: a Cash . . . | | |
| 2 Net income (loss) per books . . . . . . . | 949,486 |       b Stock . . | | |
| 3 Other increases (itemize): | |       c Property . . | | |
| PRIOR PERIOD ADJUSTMEN    400,951 | | 6 Other decreases (itemize): | | |
| _____ | 400,951 | 7 Add lines 5 and 6 . . . . . . . . | | 0 |
| 4 Add lines 1, 2, and 3 . . . . . . . . | 12,944,182 | 8 Balance at end of year (line 4 less line 7) | | 12,944,182 |

Form **1120** (2021)

# Capital Gains and Losses

**SCHEDULE D (Form 1120)**
Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

Name: **GARCIA GRAIN TRADING**

Employer identification number: **74-2884338**

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . ▶ ☐ Yes  ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I  Short-Term Capital Gains and Losses---Assets Held One Year or Less

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | 0 |
| **1b** Totals for all transactions reported on Form(s) 8949 with Box A checked . . . . . . . . | | | | 0 |
| **2** Totals for all transactions reported on Form(s) 8949 with Box B checked . . . . . . . . | | | | 0 |
| **3** Totals for all transactions reported on Form(s) 8949 with Box C checked . . . . . . . . | | | | 0 |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . | **5** | |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . | **7** | 0 |

## Part II  Long-Term Capital Gains and Losses---Assets Held More Than One Year

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | 0 |
| **8b** Totals for all transactions reported on Form(s) 8949 with Box D checked . . . . . . . . | | | | 0 |
| **9** Totals for all transactions reported on Form(s) 8949 with Box E checked . . . . . . . . | | | | 0 |
| **10** Totals for all transactions reported on Form(s) 8949 with Box F checked . . . . . . . . | | | | 0 |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . | **13** | |
| **14** Capital gain distributions (see instructions) . . . . . . . . . . . . . . | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . | **15** | 0 |

## Part III  Summary of Parts I and II

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) | **16** | 0 |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . | **17** | 0 |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns . . | **18** | 0 |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

HTA

Schedule D (Form 1120) 2021

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1645-0123

| Name | | Employer identification number |
|---|---|---|
| GARCIA GRAIN TRADING | | 74-2884338 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 17,277,761 |
| 2 | Purchases | 2 | 102,886,786 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 120,164,547 |
| 7 | Inventory at end of year | 7 | 16,622,609 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 103,541,938 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* [X] Cost

   *(ii)* [ ] Lower of cost or market

   *(iii)* [ ] Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - - -

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . [ ] **Yes** [ ] **No**

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . [ ] **Yes** [ ] **No**

For Paperwork Reduction Act Notice, see instructions.

HTA

Form **1125-A** (Rev. 11-2018)

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | **2021** |
| Department of the Treasury Internal Revenue Service | ► Attach to your tax return. ► Go to *www.irs.gov/Form4797* for instructions and the latest information. | Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| GARCIA GRAIN TRADING | 74-2884338 |

| | | |
|---|---|---|
| 1a | Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions. | **1a** |
| b | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. | **1b** |
| c | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. | **1c** |

**Part I**  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . | **7** | 0 |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . | **9** | 0 |

**Part II**  Ordinary Gains and Losses (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
|---|---|---|---|
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . | **12** | |
| 13 | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **16** | |
| 17 | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . | **17** | 0 |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . | **18a** | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . | **18b** | 0 |

For Paperwork Reduction Act Notice, see separate instructions.            Form **4797** (2021)

HTA

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name
GARCIA GRAIN TRADING

Employer identification number
74-2884338

Note: Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . | **2** | |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | **4** | 0 |

For Paperwork Reduction Act Notice, see separate instructions.

HTA

Form **1125-E** (Rev. 10-2016)

Form **8916-A**
(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

Name of common parent
GARCIA GRAIN TRADING

Name of subsidiary

Employer identification number
74-2884338

Employer identification number

| **Part I** | **Cost of Goods Sold** | | | | |
|---|---|---|---|---|---|
| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
| 1 | Amounts attributable to cost flow assumptions . . . | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense . . . . . . . . . . | | | | |
| b | Other equity-based compensation . . . . . . . | | | | |
| c | Meals and entertainment . . . . . . . . . | | | | |
| d | Parachute payments . . . . . . . . . . | | | | |
| e | Compensation with section 162(m) limitation . . . | | | | |
| f | Pension and profit sharing . . . . . . . . | | | | |
| g | Other post-retirement benefits . . . . . . . | | | | |
| h | Deferred compensation . . . . . . . . . | | | | |
| i | Reserved . . . . . . . . . . . . . | | | | |
| j | Amortization . . . . . . . . . . . . | | | | |
| k | Depletion . . . . . . . . . . . . . | | | | |
| l | Depreciation . . . . . . . . . . . . | | | | |
| m | Corporate-owned life insurance premiums . . . | | | | |
| n | Other section 263A costs . . . . . . . . | | | | |
| 3 | Inventory shrinkage accruals . . . . . . . . | | | | |
| 4 | Excess inventory and obsolescence reserves . . . | | | | |
| 5 | Lower of cost or market write-downs . . . . . | | | | |
| 6 | Other items with differences (attach statement) . . . | | | | |
| 7 | Other items with no differences . . . . . . . | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions. . . . . | 0 | 0 | 0 | 0 |

For Paperwork Reduction Act Notice, see instructions.

HTA

Form **8916-A** (Rev. 11-2019)

Form 8916-A (Rev. 11-2019)    GARCIA GRAIN TRADING                                         74-2884338        Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt Interest Income | | | | |
| 2 | Interest Income from hybrid securities | | | | |
| 3 | Sale/lease Interest Income | | | | |
| 4a | Intercompany Interest Income — From outside tax affiliated group | | | | |
| 4b | Intercompany Interest Income — From tax affiliated group | | | | |
| 5 | Other Interest Income | | | | |
| 6 | Total Interest Income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See Instructions. | 0 | 0 | 0 | 0 |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase Interest expense | | | | |
| 3a | Intercompany Interest expense — Paid to outside tax affiliated group | | | | |
| 3b | Intercompany Interest expense — Paid to tax affiliated group | | | | |
| 4 | Other Interest expense | | | | |
| 5 | Total Interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See Instructions. | 0 | 0 | 0 | 0 |

Form **8916-A** (Rev. 11-2019)

| SCHEDULE B<br>(Form 1120)<br>(Rev. December 2018)<br>Department of the Treasury<br>Internal Revenue Service | **Additional Information for Schedule M-3 Filers**<br>▶ Attach to Form 1120.<br>▶ Go to *www.irs.gov/Form1120* for the latest information. | OMB No. 1545-0123 |

| Name | Employer identification number (EIN) |
|---|---|
| GARCIA GRAIN TRADING | 74-2884338 |

|  |  | Yes | No |
|---|---|:---:|:---:|
| **1** | Does any amount reported on Schedule M-3 (Form 1120), Part II, line 9 or 10, column (d), reflect allocations to this corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? . . . |  | X |
| **2** | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . |  | X |
| **3** | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? . . . . . . . . . . . . . . . . . . . . . |  | X |
| **4a** | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **b** | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . |  | X |
| **5** | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of "change in accounting principle". . . . . . . |  | X |
| **6** | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **7** | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . |  | X |
| **8** | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting? . . . . . . . . . . |  | X |
| **9** | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(II)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(II)(C)? . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **10** | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any nonshareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                                       Schedule B (Form 1120) (Rev. 12-2018)

HTA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

► Attach to Form 1120.
► See instructions on page 2.

OMB No.1545-0123

| Name | Employer Identification number (EIN) |
|---|---|
| GARCIA GRAIN TRADING | 74-2884338 |

**Part I**    **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| OCTAVIO GARCIA | | United States | 46.000% |
| RODOLFO PLASCENCIA | | United States | 35.000% |
| GABRIELA GARCIA | | United States | 5.000% |
| BALDEMAR SALINAS | | United States | 14.000% |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.
1833

Schedule G (Form 1120) (Rev. 12-2011)

**SCHEDULE M-3**
**(Form 1120)**

(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

## Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

Name of corporation (common parent, if consolidated return)
GARCIA GRAIN TRADING

Employer identification number
74-2884338

Check applicable box(es):     (1) [X] Non-consolidated return     (2) [ ] Consolidated return (Form 1120 only)

(3) [ ] Mixed 1120/L/PC group     (4) [ ] Dormant subsidiaries schedule attached

### Part I   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
   [ ] **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
   [ ] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
   [ ] **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
   [ ] **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
   [ ] **Yes.** Complete lines 2a through 11 with respect to that income statement.
   [ ] **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2a** Enter the income statement period:    Beginning _____    Ending _____

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
   [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
   [ ] **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
   [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
   [ ] **No.**

**3a** Is any of the corporation's voting common stock publicly traded?
   [ ] **Yes.**
   [ ] **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---:|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | 4a | 891,142 |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
|    (1) [X] GAAP   (2) [ ] IFRS   (3) [ ] Statutory   (4) [ ] Tax-basis   (5) [ ] Other (specify) _____ | | |
| **5a** Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . | 5a | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . | 5b | |
| **6a** Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . | 6a | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . | 6b | |
| **7a** Net income (loss) of other includible foreign disregarded entities (attach statement) . . . . | 7a | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) . . . . . . | 7b | |
| **c** Net income (loss) of other includible entities (attach statement) . . . . . . . . . . . | 7c | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . | 9 | |
| **10a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) . . . . . . . | 10a | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) . . . . . . | 10b | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . | 10c | |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 . . . | 11 | 891,142 |

Note: Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . ▶ | | |
| **b** Removed on Part I, line 5 . . . . . . . ▶ | | |
| **c** Removed on Part I, line 6 . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule M-3 (Form 1120) (Rev. 12-2019)

HTA

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GARCIA GRAIN TRADING | 74-2884338 |

Check applicable box(es):   (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☐ Subsidiary corp   (6) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

**Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)**

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 | 0 | 0 | 0 | 0 |
| 27  Total expense/deduction items (from Part III, line 39) | | | | |
| 28  Other items with no differences | | | | |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | 0 | 0 | 0 | 0 |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | 0 | 0 | 0 | 0 |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GARCIA GRAIN TRADING | 74-2884338 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return—Expense/Deduction Items (see instructions)**

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | U.S. current income tax expense | | | | |
| 2 | U.S. deferred income tax expense | | | | |
| 3 | State and local current income tax expense | | | | |
| 4 | State and local deferred income tax expense | | | | |
| 5 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 | Foreign deferred income tax expense | | | | |
| 7 | Foreign withholding taxes | | | | |
| 8 | Interest expense (see instructions) | | | | |
| 9 | Stock option expense | | | | |
| 10 | Other equity-based compensation | | | | |
| 11 | Meals and entertainment | | | | |
| 12 | Fines and penalties | | | | |
| 13 | Judgments, damages, awards, and similar costs | | | | |
| 14 | Parachute payments | | | | |
| 15 | Compensation with section 162(m) limitation | | | | |
| 16 | Pension and profit-sharing | | | | |
| 17 | Other post-retirement benefits | | | | |
| 18 | Deferred compensation | | | | |
| 19 | Charitable contribution of cash and tangible property | | | | |
| 20 | Charitable contribution of intangible property | | | | |
| 21 | Charitable contribution limitation/carryforward | | | | |
| 22 | Domestic production activities deduction (see instructions) | | | | |
| 23 | Current year acquisition or reorganization investment banking fees | | | | |
| 24 | Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 | Current year acquisition/reorganization other costs | | | | |
| 26 | Amortization/impairment of goodwill | | | | |
| 27 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 | Other amortization or impairment write-offs | | | | |
| 29 | Reserved | | | | |
| 30 | Depletion | | | | |
| 31 | Depreciation | | | | |
| 32 | Bad debt expense | | | | |
| 33 | Corporate owned life insurance premiums | | | | |
| 34 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 | Research and development costs | | | | |
| 36 | Section 118 exclusion (attach statement) | | | | |
| 37 | Section 162(r)—FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 | Other expense/deduction items with differences (attach statement) | | | | |
| 39 | Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 0 | 0 | 0 | 0 |

Schedule M-3 (Form 1120) (Rev. 12-2019)

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
## (Including Information on Listed Property)

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1645-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GARCIA GRAIN TRADING | 1120 - GRAIN BROKERAGE | 74-2884338 |

### Part I  Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 46,052 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,050,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | 0 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | 11 | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | 0 |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | | 0 |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 65,401 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 61,467 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 126,868 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

HTA

Form **4562** (2021)

Form 4562 (2021)          GARCIA GRAIN TRADING                    74-2884338          Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No    24b  If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . | | | | | | 25 | 46,052 | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| See statement | | % | | | | | 15,415 | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . | | | | | 28 | | 61,467 | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . | | | | | | 29 | | 0 |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (don't include commuting miles) . . . | See Stmnt | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2021 tax year . . . . . . . . . . . . . | | | | 43 | |
| 44  Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . | | | | 44 | 0 |

Form 4562 (2021)

| Form **8990** | **Limitation on Business Interest Expense Under Section 163(j)** | OMB No. 1545-0123 |
|---|---|---|

(Rev. May 2020)
Department of the Treasury
Internal Revenue Service

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form8990* for instructions and the latest information.

Taxpayer name(s) shown on tax return

GARCIA GRAIN TRADING

Identification number

74-2884338

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶ _____

Employer identification number, if any ▶ _____

Reference ID number ▶ _____

**Part I**    **Computation of Allowable Business Interest Expense**

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

**Section I - Business Interest Expense**

| | | | |
|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation . . . . . | 1 | 945,481 |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) . . . . . . . . . . . . | 2 | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) . . . . . . | 3 | |
| 4 | Floor plan financing interest expense. See instructions . . . . . . | 4 | |
| 5 | **Total business interest expense.** Add lines 1 through 4 . . . . . . ▶ | 5 | 945,481 |

**Section II - Adjusted Taxable Income**

**Taxable Income**

| | | | |
|---|---|---|---|
| 6 | Taxable income. See instructions . . . . . . . . . . . . . . | 6 | 366,286 |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . | 7 | |
| 8 | Any business interest expense not from a pass-through entity. See instructions . . . | 8 | |
| 9 | Amount of any net operating loss deduction under section 172 . . . . . | 9 | |
| 10 | Amount of any qualified business income deduction allowed under section 199A . . . . | 10 | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions . . . . . | 11 | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . | 12 | |
| 13 | Other additions. See instructions . . . . . . . . . . . . . | 13 | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) . . . . . . . . . . . . . . . . | 14 | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) . . . . . . . . . . ▶ | 15 | |
| 16 | **Total.** Add lines 7 through 15 . . . . . . . . . . . . . ▶ | 16 | 0 |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . | 17 ( | |
| 18 | Any business interest income not from a pass-through entity. See instructions . . . | 18 ( | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions . . | 19 ( | |
| 20 | Other reductions. See instructions . . . . . . . . . . . . . | 20 ( | |
| 21 | **Total.** Combine lines 17 through 20 . . . . . . . . . . . ▶ | 21 ( | 0 ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) . . ▶ | 22 | 366,286 |

For Paperwork Reduction Act Notice, see the instructions.

HTA

Form **8990** (Rev. 5-2020)

GARCIA GRAIN TRADING                                         74-2884338                    Page **2**

Form 8990 (Rev. 5-2020)

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions . . . . . . . . . . . | 23 | | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) . . . . | 24 | | | |
| 25 | Total. Add lines 23 and 24 . . . . . . . . . . . . . . . . . . . . ▶ | 25 | | | 0 |

## Section IV—Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See instructions . . . . . . . . . . . . . . . . . | 26 | 109,886 | | |
| 27 | Business interest income (line 25) . . . . . . . . . . . . | 27 | | | |
| 28 | Floor plan financing interest expense (line 4) . . . . . . . . . . | 28 | | | |
| 29 | Total. Add lines 26, 27, and 28 . . . . . . . . . . . . . . . . ▶ | 29 | | | 109,886 |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | Total current year business interest expense deduction. See instructions . . . . . . . . . . . . | 30 | 109,886 |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | Disallowed business interest expense. Subtract line 29 from line 5. (If zero or less, enter -0-.) . . . . . | 31 | 835,695 |

## Part II   Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | Excess business interest expense. Enter amount from line 31 . . . . . . . . . . . . | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . | 33 | 0 |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . | 34 | 0 |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . | 35 | 0.0000 |
| 36 | Excess taxable income. Multiply line 35 by line 22 . . . . . . . . . . . . | 36 | 0 |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | Excess business interest income. Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . | 37 | 0 |

## Part III   S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . | 38 | 0 |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . | 39 | 0 |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . | 40 | 0.0000 |
| 41 | Excess taxable income. Multiply line 40 by line 22 . . . . . . . . . . . . | 41 | 0 |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | Excess business interest income. Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) . . . . . . . . . . | 42 | 0 |

Form **8990** (Rev. 5-2020)

Form 8990 (Rev. 5-2020)

GARCIA GRAIN TRADING

74-2884338

## SCHEDULE A — Summary of Partner's Section 163(j) Excess Items

Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.

| (a) Name of partnership | (b) EIN | Excess Business Interest Expense | | | (f) Current year excess taxable income | (g) Current year excess business interest income | (h) Excess business interest expense treated as paid or accrued (see instructions) | (i) Current year excess business interest expense carryforward ((e) minus (h)) |
| | | (c) Current year | (d) Prior year carryforward | (e) Total ((c) plus (d)) | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 0 | | 0 | | 0 |
| | | | | 0 | | 0 | | 0 |
| | | | | 0 | | 0 | | 0 |
| | | | | 0 | | 0 | | 0 |
| | | | | 0 | | 0 | | 0 |
| 43 | | | | | | | | |
| **44 Total** | | | | 0 | 0 | 0 | | 0 |

## SCHEDULE B — Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income

Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.

| (a) Name of S corporation | (b) EIN | (c) Current year excess taxable income | (d) Current year excess business interest income |
|---|---|---|---|
| 45 | | | |
| **46 Total** | | 0 | 0 |

Form 8990 (Rev. 5-2020)

74-2884338

GARCIA GRAIN TRADING

## Line 10 (1120) - Other Income

| 1 | Section 481(a) adjustments due to a change in a method of accounting: | | | |
|---|---|---|---|---|
| | Description | Amount | | |
| | | 382,914 | | |
| | INSURANCE PROCEEDS | | 1 | 382,914 |
| | | | 2 | 382,914 |
| 2 | Total other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

## Line 26 (1120) - Other Deductions

| 1 | Travel, Meals and Entertainment | | | 1a | 500 |
|---|---|---|---|---|---|
| | a Travel | | | 1b | |
| | b Meals, subject to 100% limit (Business meals after December 31, 2020) . . . . . 1b | 270,353 | | | |
| | g Subtract line f from lines b, c, d and e | | | 1g | 270,353 |
| 2 | | | | 2 | 301,329 |
| 2 | Automobile and truck expenses | | | 3 | 145,485 |
| 3 | Bank charges | | | 4 | 6,153 |
| 4 | Dues and subscriptions | | | 5 | 319,699 |
| 5 | Insurance | | | 6 | 52,490 |
| 6 | Legal and professional fees | | | 7 | 12,330 |
| 7 | Sales and promotion expenses | | | 8 | 14,338 |
| 8 | Security | | | 9 | 287,816 |
| 9 | Supplies | | | 10 | 9,506 |
| 10 | Telephone | | | 11 | 119,927 |
| 11 | Utilities | | | 12 | 18,175 |
| 12 | WAREHOUSE SUPPLIES | | | 13 | 356,286 |
| 13 | Contracted Services | | | 14 | 1,497,335 |
| 14 | Commissions | | | 15 | 3,411,722 |
| 15 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 15 | 3,411,722 |
| 16 | Total deductions less expenses for offsetting credits . . . . . . . . . . . . . . . . . | | | 16 | 3,411,722 |

## Line 14, Sch L (1120) - Other Assets

| | | | Beginning | End |
|---|---|---|---|---|
| 1 | RELATED PARTY RECEIVABLE | 1 | 3,641,642 | 3,471,398 |
| 2 | OTHER LAND INVESTMENTS | 2 | 614,603 | 614,603 |
| 3 | Nondepreciable other assets | 3 | 320,732 | |
| 4 | Total other assets . . . . . . . . . . . . . . . . . . . . | 4 | 4,476,977 | 4,086,001 |

## Line 21, Sch L (1120) - Other Liabilities

| | | | Beginning | End |
|---|---|---|---|---|
| 1 | PAYROLL TAXES PAYABLE | 1 | 771 | 114,315 |
| 2 | FEDERAL TAXES PAYABLE | 2 | 329,982 | 173,667 |
| 3 | Total other liabilities . . . . . . . . . . . . . . . . . | 3 | 330,753 | 287,982 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

74-2884338

GARCIA GRAIN TRADING

## Use of Vehicles (4562 Part V, Section B) 1120

12/31/2021

GARCIA GRAIN TRADING   74-2884338

| # | Vehicle Description | Business Miles | Commuting Miles | Other Miles | Total Miles | Personal Use Off Duty? | | More than 5% owner? | | Another vehicle avail for use? | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Y | N | Y | N | Y | N |
| 1 | 1990 TRUCK | 0 | 0 | 0 | 0 | | | | | | |
| 2 | 1991 GMC TRUCK | 0 | 0 | 0 | 0 | | | | | | |
| 3 | 2015 F250 RENE | 0 | 0 | 0 | 0 | | | | | | |
| 4 | 2017 FORD F 250 | 0 | 0 | 0 | 0 | | | | | | |
| 5 | 2017 FORD F250 | 0 | 0 | 0 | 0 | | | | | | |
| 6 | 2017 FORD F250 | 0 | 0 | 0 | 0 | | | | | | |
| 7 | 2019 FORD F150 | 0 | 0 | 0 | 0 | | | | | | |
| 8 | 2020 FORD F-150 | 0 | 0 | 0 | 0 | X | | X | | X | |
| 9 | 87 BLAZER | 0 | 0 | 0 | 0 | | | | | | |
| 10 | AUTO-DATSUN | 0 | 0 | 0 | 0 | | | | | | |
| 11 | BROWN TRUCK | 0 | 0 | 0 | 0 | | | | | | |
| 12 | DIESEL TRUCK | 0 | 0 | 0 | 0 | | | | | | |
| 13 | FORD F 150 | 0 | 0 | 0 | 0 | | | | | | |
| 14 | FORD F 150 | 0 | 0 | 0 | 0 | | | | | | |
| 15 | FORD F150 2006 | 0 | 0 | 0 | 0 | | | | | | |
| 16 | FORD F250 (BALDO) | 0 | 0 | 0 | 0 | | | | | | |
| 17 | FORD VAN | 0 | 0 | 0 | 0 | | | | | | |
| 18 | INTERNATIONAL TRUCK | 0 | 0 | 0 | 0 | | | | | | |
| 19 | JEEP | 0 | 0 | 0 | 0 | | | | | | |
| 20 | KING RANCH PICKUP | 0 | 0 | 0 | 0 | | | | | | |
| 21 | MAZDA 94 | 0 | 0 | 0 | 0 | | | | | | |
| 22 | NISSAN | 0 | 0 | 0 | 0 | | | | | | |
| 23 | TRUCK | 0 | 0 | 0 | 0 | | | | | | |
| 24 | TRUCK PETERSON | 0 | 0 | 0 | 0 | | | | | | |
| 25 | VEHICLE | 0 | 0 | 0 | 0 | | | | | | |
| 26 | VEHICLE | 0 | 0 | 0 | 0 | | | | | | |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

GARCIA GRAIN TRADING

74-2884358

# Form 4562 Statement - 1120

**GARCIA GRAIN TRADING   74-2884358**

## Depreciation Detail

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost of Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Depreciation 179 Bonus | 2021 Depreciation | 2021 Accum. Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | VERGE DATA | 12/27/2017 | F-1 | 100.00% | 1,664 | 0 | 0 | 1,664 | 0 | 0 | 3.0 | SL | FM | 1,664 | 56 | 1,447 |
| 345 | SOFTWARE | 7/3/2017 | F-1 | 100.00% | 3,023 | 0 | 0 | 3,023 | 0 | 0 | 3.0 | SL | FM | 3,023 | 488 | 11,731 |
| | **Total ACRS and other depreciation (Line 16)** | | | | 4,687 | 0 | 0 | 4,687 | 0 | 0 | | | | 4,687 | | 4,687 |
| | **MACRS deductions for prior years (Line 17)** | | | | | | | | | | | | | | | |
| 1 | PROGRESO WAREHOUSE | 1/16/1996 | R-5 | 100.00% | 2,171 | 0 | 0 | | 0 | 2,171 | 39.0 | SL/GDS | MM | 1,381 | 56 | 2,158 |
| 12 | BUILDING | 12/19/1997 | R-5 | 100.00% | 19,029 | 0 | 0 | | 0 | 19,029 | 39.0 | SL/GDS | MM | 11,243 | 488 | 439 |
| 23 | OFFICE BUILDING | 1/15/1998 | R-5 | 100.00% | 3,514 | 0 | 0 | | 0 | 3,514 | 39.0 | SL/GDS | MM | 2,068 | 90 | 55,735 |
| 25 | BLDG | 8/19/1998 | R-5 | 100.00% | 731 | 0 | 0 | | 0 | 731 | 39.0 | SL/GDS | MM | 420 | 19 | 22,530 |
| 26 | BUILDING - PROGRESSO | 7/6/1999 | R-5 | 100.00% | 96,783 | 0 | 0 | | 0 | 96,783 | 39.0 | SL/GDS | MM | 53,253 | 2,482 | 3,809 |
| 87 | BUILDING IMPROVEMENTS | 6/30/2001 | R-5 | 100.00% | 42,772 | 0 | 0 | | 0 | 42,772 | 39.0 | SL/GDS | MM | 21,433 | 1,097 | 5,052 |
| 120 | ALAMO BUILDING IMPRO | 7/20/2001 | R-5 | 100.00% | 7,263 | 0 | 0 | | 0 | 7,263 | 39.0 | SL/GDS | MM | 3,623 | 186 | 3,813 |
| 207 | ROOF ADDITION | 11/11/2001 | R-5 | 100.00% | 9,790 | 0 | 0 | 1,200 | 0 | 9,790 | 39.0 | SL/GDS | HY | 4,801 | 251 | 1,772 |
| 112 | GAS LINE | 2/4/2003 | A-25 | 100.00% | 2,800 | 0 | 0 | | 0 | 2,800 | 20.0 | 150DB | HY | 3,688 | 125 | 14,070 |
| 70 | CONCRETE SLAB | 10/17/2003 | R-5 | 100.00% | 3,800 | 0 | 0 | | 0 | 3,800 | 39.0 | SL/GDS | MM | 1,675 | 97 | 38,948 |
| 116 | BUILDING IMPROVEMENTS | 2/7/2006 | R-5 | 100.00% | 32,510 | 0 | 0 | | 0 | 32,510 | 39.0 | SL/GDS | MM | 13,236 | 834 | 116,705 |
| 140 | PROGRESSO WAREHOUSE | 6/30/2006 | R-5 | 100.00% | 97,733 | 0 | 0 | | 0 | 97,733 | 39.0 | SL/GDS | MM | 36,442 | 2,506 | 4,530 |
| 143 | SILOS | 6/30/2006 | A-24 | 100.00% | 116,705 | 0 | 0 | | 0 | 116,705 | 15.0 | 150DB | HY | 113,262 | 3,443 | 1,048 |
| 155 | BUILDING IMPROVEMENTS | 8/30/2006 | R-5 | 100.00% | 4,530 | 0 | 0 | | 0 | 4,530 | 39.0 | SL/GDS | MM | 4,396 | 134 | 5,627 |
| 123 | LEASEHOLD IMPROVEMENT | 1/1/2007 | A-24 | 100.00% | 1,080 | 0 | 0 | | 0 | 1,080 | 15.0 | 150DB | HY | 985 | 64 | 215 |
| 148 | OFFICE BUILDING ADDITION | 5/4/2007 | R-5 | 100.00% | 15,000 | 0 | 0 | | 0 | 15,000 | 39.0 | SL/GDS | MM | 5,242 | 385 | 62,500 |
| 124 | BUILDING IMPROVEMENTS | 5/8/2007 | R-5 | 100.00% | 557 | 0 | 0 | | 0 | 557 | 39.0 | SL/GDS | MM | 200 | 15 | 20,184 |
| 145 | WAREHOUSE IMPROVEMEN | 6/30/2007 | A-24 | 100.00% | 157,614 | 0 | 0 | | 0 | 157,614 | 15.0 | 150DB | HY | 58,202 | 4,238 | 6,819 |
| 152 | SILO | 6/30/2007 | A-24 | 100.00% | 20,798 | 0 | 0 | | 0 | 20,798 | 15.0 | 150DB | HY | 18,955 | 1,229 | 1,432 |
| 177 | LANDSCAPING | 3/28/2008 | A-24 | 100.00% | 9,675 | 0 | 0 | | 0 | 9,675 | 15.0 | 150DB | HY | 8,248 | 571 | 76,996 |
| 157 | LANDSCAPING | 6/30/2008 | A-24 | 100.00% | 1,500 | 0 | 0 | 750 | 0 | 750 | 15.0 | 150DB | HY | 1,386 | 44 | 3,342 |
| 179 | SILOS - PROGRESSO | 6/30/2008 | R-5 | 100.00% | 84,469 | 0 | 0 | | 0 | 84,469 | 39.0 | SL/GDS | MM | 72,002 | 4,994 | 152,346 |
| 183 | PROGRESSO BUILDING | 12/22/2008 | R-5 | 100.00% | 10,000 | 0 | 0 | | 0 | 10,000 | 39.0 | SL/GDS | MM | 3,095 | 255 | 48,266 |
| 195 | SANTA ROSA BUILDING | 4/30/2009 | R-5 | 100.00% | 467,500 | 0 | 0 | | 0 | 467,500 | 39.0 | SL/GDS | MM | 140,359 | 11,987 | 5,725 |
| 136 | SILO | 6/30/2009 | A-24 | 100.00% | 52,112 | 0 | 0 | 26,056 | 0 | 26,056 | 15.0 | 150DB | HY | 46,726 | 1,540 | 5,234 |
| 198 | LEASEHOLD IMPROVEMENT | 1/19/2010 | A-24 | 100.00% | 6,385 | 0 | 0 | 3,193 | 0 | 3,192 | 15.0 | 150DB | HY | 5,537 | 564 | 616 |
| 201 | LEASEHOLD IMPROVEMENT | 1/19/2010 | A-24 | 100.00% | 6,600 | 0 | 0 | | 0 | 6,600 | 15.0 | 150DB | HY | 4,345 | 188 | 8,864 |
| 203 | COVERING | 2/18/2010 | R-5 | 100.00% | 2,018 | 0 | 0 | | 0 | 2,018 | 39.0 | SL/GDS | MM | 584 | 52 | 3,171 |
| 192 | FENCE OFFICE | 2/24/2010 | R-5 | 100.00% | 9,854 | 0 | 0 | | 0 | 9,854 | 39.0 | SL/GDS | MM | 8,572 | 389 | 25,555 |
| 191 | BUILDING IMPROVEMENTS | 6/15/2010 | R-5 | 100.00% | 10,707 | 0 | 0 | | 0 | 10,707 | 39.0 | SL/GDS | MM | 2,886 | 275 | 83,276 |
| 198 | PAVING | 6/25/2010 | A-24 | 100.00% | 28,500 | 0 | 0 | 14,250 | 0 | 14,250 | 15.0 | 150DB | HY | 24,674 | 841 | 8,811 |
| 221 | BUILDING - SANTA ROSA | 6/30/2011 | R-5 | 100.00% | 308,075 | 0 | 0 | | 0 | 308,075 | 39.0 | SL/GDS | MM | 75,377 | 7,899 | 2,680 |
| 213 | PAVING/ROADWAYS | 10/6/2011 | A-24 | 100.00% | 12,000 | 0 | 0 | | 0 | 12,000 | 15.0 | 150DB | HY | 8,102 | 709 | 1,781 |
| 228 | FENCE | 2/1/2012 | A-24 | 100.00% | 3,200 | 0 | 0 | 1,600 | 0 | 1,600 | 15.0 | 150DB | HY | 2,586 | 94 | 51,284 |
| 247 | LANDSCAPING | 3/9/2012 | A-24 | 100.00% | 2,125 | 0 | 0 | 1,063 | 0 | 1,062 | 15.0 | 150DB | HY | 1,718 | 63 | 1,620 |
| 226 | LANDSCAPING - PROGRESSO WAS | 3/31/2012 | R-5 | 100.00% | 204,238 | 0 | 0 | | 0 | 204,238 | 39.0 | SL/GDS | MM | 46,047 | 5,237 | 1,752 |
| 246 | AIR CONDITIONING | 4/8/2012 | A-24 | 100.00% | 6,500 | 0 | 0 | 1,045 | 0 | 6,500 | 15.0 | 150DB | HY | 1,453 | 167 | 6,728 |
| 227 | LANDSCAPING | 4/13/2012 | A-24 | 100.00% | 2,090 | 0 | 0 | 1,045 | 0 | 1,045 | 15.0 | 150DB | HY | 1,690 | 52 | 18,865 |
| 249 | BUILDING IMPROVEMENTS | 6/20/2012 | R-5 | 100.00% | 27,500 | 0 | 0 | | 0 | 27,500 | 39.0 | SL/GDS | MM | 6,023 | 706 | 9,215 |
| 239 | PAVING - PROGRESSO | 6/30/2012 | A-24 | 100.00% | 22,306 | 0 | 0 | 11,154 | 0 | 11,154 | 15.0 | 150DB | HY | 18,027 | 838 | 6,753 |
| 251 | PAVING - ALAMO | 7/9/2012 | A-24 | 100.00% | 11,000 | 0 | 0 | 5,500 | 0 | 5,500 | 15.0 | 150DB | HY | 8,859 | 324 | 6,806 |
| 227 | OFFICE BUILDING PROGRES | 7/30/2012 | R-5 | 100.00% | 27,841 | 0 | 0 | | 0 | 27,841 | 39.0 | SL/GDS | MM | 8,039 | 714 | |
| 240 | DRAINAGE | 8/17/2012 | A-24 | 100.00% | 8,125 | 0 | 0 | 4,063 | 0 | 4,062 | 15.0 | 150DB | HY | 6,566 | 240 | |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

GARCIA GRAIN TRADING

74-2884338

## Form 4562 Statement - 1120

GARCIA GRAIN TRADING    74-2884338

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec., 179, Bonus | 2021 Deprec. | 12/31/2021 2021 Accum. Depres. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | BUILDING IMPROVEMENTS | 9/12/2012 | R-5 | 100.00% | 24,824 | 0 | 0 | 0 | 0 | 24,824 | 39.0 | SL/GDS | MM | 5,276 | 636 | 5,912 |
| 253 | PAVING SANTA ROSA | 12/20/2012 | A-24 | 100.00% | 31,220 | 0 | 0 | 15,610 | 0 | 15,610 | 15.0 | 150DB | HY | 25,230 | 921 | 26,151 |
| 276 | CALICHE | 1/7/2013 | A-24 | 100.00% | 2,207 | 0 | 0 | 1,104 | 0 | 1,103 | 15.0 | 150DB | HY | 1,718 | 65 | 1,783 |
| 271 | FENCE | 1/10/2013 | A-24 | 100.00% | 1,300 | 0 | 0 | 650 | 0 | 650 | 15.0 | 150DB | HY | 1,011 | 38 | 1,049 |
| 273 | BUILDING IMPROVEMENTS | 1/17/2013 | R-5 | 100.00% | 6,900 | 0 | 0 | 3,150 | 0 | 3,150 | 39.0 | SL/GDS | MM | 702 | 88 | 790 |
| 283 | PAVING - PROGRESSO | 2/4/2013 | A-24 | 100.00% | 6,900 | 0 | 0 | 3,450 | 0 | 3,450 | 15.0 | 150DB | HY | 4,905 | 186 | 5,091 |
| 285 | LANDSCAPING - VALVERDE | 4/16/2013 | A-24 | 100.00% | 1,650 | 0 | 0 | 825 | 0 | 825 | 15.0 | 150DB | MM | 1,285 | 49 | 1,334 |
| 285 | BUILDING IMPROVEMENTS | 7/1/2013 | R-5 | 100.00% | 164,558 | 0 | 0 | 0 | 0 | 164,558 | 39.0 | SL/GDS | MM | 31,471 | 4,219 | 35,690 |
| 276 | LAND IMPROVEMENTS | 7/1/2013 | A-24 | 100.00% | 13,388 | 0 | 0 | 6,684 | 0 | 6,684 | 15.0 | 150DB | HY | 10,406 | 395 | 10,801 |
| 285 | PAVING | 7/1/2013 | A-24 | 100.00% | 21,881 | 0 | 0 | 10,941 | 0 | 10,940 | 15.0 | 150DB | HY | 16,389 | 645 | 17,034 |
| 342 | IMPROVEMENTS | 3/7/2016 | A-24 | 100.00% | 2,500 | 0 | 0 | 1,250 | 0 | 1,250 | 15.0 | 150DB | HY | 1,722 | 78 | 1,800 |
| 360 | LAND IMPROVEMENTS | 2/16/2017 | R-2 | 100.00% | 14,200 | 0 | 0 | 7,100 | 0 | 7,100 | 15.0 | 150DB | MC1 | 9,477 | 472 | 9,949 |
| 361 | LAND IMPROVEMENTS | 5/23/2017 | R-2 | 100.00% | 1,615 | 0 | 0 | 838 | 0 | 807 | 15.0 | 150DB | MC2 | 1,063 | 55 | 1,118 |
| 365 | AC UNIT | 6/27/2017 | R-5 | 100.00% | 3,100 | 0 | 0 | 0 | 0 | 3,100 | 39.0 | SL/GDS | MM | 280 | 79 | 359 |
| 366 | BUILDING IMPROVEMENTS | 11/20/2017 | R-5 | 100.00% | 54,000 | 0 | 0 | 0 | 0 | 54,000 | 39.0 | SL/GDS | MM | 4,328 | 1,385 | 5,713 |
| | Total MACRS deductions for prior years (Line 17) | | | | 2,316,915 | | | 122,938 | | 2,193,977 | | | | 971,233 | 65,401 | 1,036,635 |
| | | | | | | | | | | | | | | 971,233 | 65,401 | 1,036,635 |
| | Subtotal Depreciation | | | | 2,321,602 | 0 | 0 | 127,625 | | 2,193,977 | | | | 975,920 | 65,401 | 1,041,322 |

### Listed Property

Listed property with more than 50% business use (Line 25 and 26)

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec., 179, Bonus | 2021 Deprec. | 2021 Accum. Depres. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1990 TRUCK | 1/1/1996 | V-7 | 100.00% | 3,500 | | | 0 | 0 | 3,500 | 5.0 | 200DB | HY | 3,500 | 0 | 3,500 |
| 9 | 1991 GMC TRUCK | 1/1/1996 | V-7 | 100.00% | 7,000 | | | 0 | 0 | 7,000 | 5.0 | 200DB | HY | 7,000 | 0 | 7,000 |
| 62 | 2 COMPUTERS | 3/15/2002 | F-15 | 100.00% | 3,457 | | | 1,037 | 0 | 2,420 | 5.0 | 200DB | HY | 3,457 | 0 | 3,457 |
| 5 | 2 WAY RADIO | 7/11/1996 | F-4 | 100.00% | 1,175 | | | 0 | 0 | 1,175 | 5.0 | 200DB | HY | 1,175 | 0 | 1,175 |
| 14 | 2 WAY RADIOS | 7/10/1997 | V-7 | 100.00% | 3,334 | | | 0 | 0 | 3,334 | 5.0 | 200DB | HY | 3,334 | 0 | 3,334 |
| 319 | 2015 F250 RENE | 8/21/2015 | V-7 | 100.00% | 40,772 | | | 7,885 | 0 | 7,886 | 5.0 | 200DB | MQ4 | 40,771 | 0 | 40,771 |
| 383 | 2017 FORD F 250 | 12/31/2017 | V-7 | 100.00% | 7,150 | | | 182 | 0 | 0 | 5.0 | 200DB | MQ4 | 7,150 | 0 | 7,150 |
| 383 | 2017 FORD F 250 | 12/31/2017 | V-6 | 100.00% | 46,461 | | | 21,461 | 0 | 46,548 | 5.0 | SL/ADS | HY | 46,461 | 0 | 46,461 |
| 384 | 2017 FORD F 250 | 12/17/2017 | V-6 | 100.00% | 49,548 | | | 0 | 0 | 0 | 5.0 | 200DB | HY | 26,425 | 15,415 | 41,841 |
| 390 | 2019 FORD F150 | 7/29/2019 | V-6 | 100.00% | 36,416 | | | 36,416 | 0 | 0 | 5.0 | 200DB | HY | 36,416 | 0 | 36,416 |
| 371 | 2020 FORD F-150 | 10/1/2021 | V-6 | 100.00% | 46,052 | | | 46,052 | 0 | 0 | 5.0 | 200DB | HY | | | |
| 19 | 87 BLAZER | 5/9/1997 | F-7 | 100.00% | 3,800 | | | 0 | 0 | 3,800 | 5.0 | 200DB | HY | 3,800 | 0 | 3,800 |
| 150 | AGRI-INDUSTRIAL | 11/7/2007 | V-7 | 100.00% | 1,558 | | | 0 | 0 | 1,558 | 5.0 | 200DB | HY | 1,558 | 0 | 1,558 |
| 8 | AUTO-DATSUN | 1/1/1996 | V-7 | 100.00% | 1,800 | | | 0 | 0 | 1,800 | 5.0 | 200DB | HY | 1,800 | 0 | 1,800 |
| 172 | BELT | 11/11/2008 | F-15 | 100.00% | 55,396 | | | 27,698 | 0 | 27,698 | 5.0 | 200DB | HY | 55,396 | 0 | 55,396 |
| 160 | BOOM LIFT | 6/13/2008 | V-7 | 100.00% | 6,233 | | | 3,117 | 0 | 3,116 | 5.0 | 200DB | HY | 6,233 | 0 | 6,233 |
| 165 | BOOM LIFT | 12/4/2008 | R-15 | 100.00% | 3,000 | | | 1,500 | 0 | 1,500 | 5.0 | 200DB | HY | 3,000 | 0 | 3,000 |
| 174 | BOOM LIFT | 2/1/2008 | F-15 | 100.00% | 27,135 | | | 13,568 | 0 | 13,567 | 5.0 | 200DB | HY | 27,135 | 0 | 27,135 |
| 248 | BROWN TRUCK | 5/17/2012 | V-7 | 100.00% | 4,450 | | | 0 | 0 | 4,450 | 5.0 | 200DB | HY | 4,450 | 0 | 4,450 |
| 105 | CAMERAS | 12/10/2001 | F-15 | 100.00% | 2,312 | | | 894 | 0 | 1,800 | 5.0 | 200DB | HY | 2,312 | 0 | 2,312 |
| 166 | COMPRESSOR | 3/7/2008 | F-15 | 100.00% | 3,800 | | | 1,900 | 0 | 1,900 | 5.0 | 200DB | HY | 3,800 | 0 | 3,800 |
| 15 | COMPUTER | 8/21/1997 | F-4 | 100.00% | 3,238 | | | 0 | 0 | 3,238 | 5.0 | 200DB | HY | 3,238 | 0 | 3,238 |
| 27 | COMPUTER | 2/20/1999 | F-15 | 100.00% | 1,871 | | | 0 | 0 | 1,871 | 5.0 | 200DB | HY | 1,871 | 0 | 1,871 |
| 63 | COMPUTER | 10/25/2002 | F-15 | 100.00% | 620 | | | 185 | 0 | 434 | 5.0 | 200DB | HY | 620 | 0 | 620 |
| 71 | COMPUTER | 6/23/2004 | F-15 | 100.00% | 2,073 | | | 1,037 | 0 | 1,036 | 5.0 | 200DB | HY | 2,073 | 0 | 2,073 |
| 75 | COMPUTER | 11/14/2000 | F-15 | 100.00% | 6,527 | | | 0 | 0 | 6,527 | 5.0 | 200DB | HY | 6,527 | 0 | 6,527 |
| 88 | COMPUTER | 1/4/2001 | F-15 | 100.00% | 2,147 | | | 0 | 0 | 2,147 | 5.0 | 200DB | HY | 2,147 | 0 | 2,147 |
| 103 | COMPUTER | 9/14/2001 | F-15 | 100.00% | 2,398 | | | 0 | 0 | 2,398 | 5.0 | 200DB | HY | 2,398 | 0 | 2,398 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

GARCIA GRAIN TRADING

74-2884538

12/31/2021

# Form 4562 Statement - 1120

**GARCIA GRAIN TRADING 74-2884538**

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Depres., 179, Bonus | 2021 Depres. | 2021 Accum. Depres. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | COMPUTER | 11/13/2001 | F-15 | 100.00% | 2,728 | 0 | 0 | 818 | 0 | 1,910 | 5.0 | 200DB | HY | 2,728 | 0 | 2,728 |
| 141 | COMPUTER | 6/20/2006 | F-15 | 100.00% | 8,200 | 0 | 0 | | 0 | 8,200 | 5.0 | 200DB | HY | 8,200 | 0 | 8,200 |
| 235 | COMPUTER | 3/26/2012 | F-15 | 100.00% | 501 | 0 | 0 | 251 | 0 | 250 | 5.0 | 200DB | HY | 501 | 0 | 501 |
| 40 | COMPUTER - CIRCUIT CITY | 9/29/2009 | F-4 | 100.00% | 1,109 | 0 | 0 | | 0 | 1,109 | 5.0 | 200DB | HY | 1,109 | 0 | 1,109 |
| 164 | COMPUTER EQUIPMENT | 7/30/2008 | F-15 | 100.00% | 2,176 | 0 | 0 | 1,088 | 0 | 1,088 | 5.0 | 200DB | HY | 2,176 | 0 | 2,176 |
| 256 | COMPUTER EQUIPMENT | 9/20/2013 | F-15 | 100.00% | 800 | 800 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 800 | 0 | 800 |
| 258 | COMPUTER EQUIPMENT | 11/22/2013 | F-15 | 100.00% | 5,782 | 5,782 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 5,782 | 0 | 5,782 |
| 259 | COMPUTER EQUIPMENT | 12/3/2013 | F-15 | 100.00% | 850 | 850 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 850 | 0 | 850 |
| 272 | COMPUTER EQUIPMENT | 12/3/2013 | F-15 | 100.00% | 550 | 550 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 550 | 0 | 550 |
| 251 | COMPUTER EQUIPMENT | 5/27/2014 | F-15 | 100.00% | 1,001 | 1,001 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 1,001 | 0 | 1,001 |
| 299 | COMPUTER EQUIPMENT | 7/24/2014 | F-15 | 100.00% | 1,800 | 1,800 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 1,800 | 0 | 1,800 |
| 302 | COMPUTER EQUIPMENT | 9/10/2015 | F-15 | 100.00% | 814 | 814 | 0 | | 0 | 0 | 5.0 | 200DB | HY | 814 | 0 | 814 |
| 109 | COMPUTERS | 3/26/2002 | F-15 | 100.00% | 5,169 | 0 | 0 | 1,551 | 0 | 3,618 | 5.0 | 200DB | HY | 5,169 | 0 | 5,169 |
| 203 | COMPUTERS | 6/22/2010 | F-15 | 100.00% | 13,265 | 0 | 0 | 6,633 | 0 | 6,632 | 5.0 | 200DB | HY | 13,265 | 0 | 13,265 |
| 108 | CONVEYOR BELT | 8/28/2002 | F-4 | 100.00% | 6,500 | 0 | 0 | 1,950 | 0 | 4,550 | 5.0 | 200DB | HY | 6,500 | 0 | 6,500 |
| 3 | COPIER | 1/1/1999 | F-15 | 100.00% | 600 | 0 | 0 | | 0 | 600 | 5.0 | 200DB | HY | 600 | 0 | 600 |
| 74 | COPIER | 8/17/2000 | F-15 | 100.00% | 706 | 0 | 0 | | 0 | 706 | 5.0 | 200DB | HY | 706 | 0 | 706 |
| 175 | CRANE EXTENSIONS | 8/1/2008 | F-15 | 100.00% | 1,614 | 0 | 0 | 807 | 0 | 807 | 5.0 | 200DB | HY | 1,614 | 0 | 1,614 |
| 173 | DEERE 332 SKID | 1/18/2008 | F-15 | 100.00% | 40,734 | 0 | 0 | 20,367 | 0 | 20,367 | 5.0 | 200DB | HY | 40,734 | 0 | 40,734 |
| 158 | DIESEL TANK | 6/3/2008 | F-15 | 100.00% | 790 | 0 | 0 | 395 | 0 | 395 | 5.0 | 200DB | HY | 790 | 0 | 790 |
| 180 | DIESEL TRUCK | 4/23/2008 | V7 | 100.00% | 10,000 | 0 | 0 | 5,000 | 0 | 5,000 | 5.0 | 200DB | HY | 10,000 | 0 | 10,000 |
| 66 | FAN | 3/7/2003 | F-15 | 100.00% | 430 | 0 | 0 | 129 | 0 | 301 | 5.0 | 200DB | HY | 430 | 0 | 430 |
| 161 | FANS | 6/13/2008 | F-15 | 100.00% | 3,000 | 0 | 0 | 1,500 | 0 | 1,500 | 5.0 | 200DB | HY | 3,000 | 0 | 3,000 |
| 189 | FANS MOTORS | 12/4/2008 | F-15 | 100.00% | 8,700 | 0 | 0 | 4,350 | 0 | 4,350 | 5.0 | 200DB | HY | 8,700 | 0 | 8,700 |
| 15 | FAX MACHINE | 7/10/1998 | F-15 | 100.00% | 345 | 0 | 0 | | 0 | 345 | 5.0 | 200DB | HY | 345 | 0 | 345 |
| 188 | FENCE - SANTA ROSA | 5/21/2009 | A-14 | 100.00% | 1,041 | 0 | 0 | 521 | 0 | 520 | 7.0 | 150DB | HY | 1,041 | 0 | 1,041 |
| 129 | FORD F-150 | 9/30/1996 | V7 | 100.00% | 43,771 | 0 | 0 | | 0 | 43,771 | 5.0 | 200DB | HY | 43,771 | 0 | 43,771 |
| 144 | FORD F-150 | 12/31/1995 | V7 | 100.00% | 28,183 | 0 | 0 | | 0 | 28,183 | 5.0 | 200DB | HY | 28,183 | 0 | 28,183 |
| 153 | FORD F150 2006 | 1/1/2007 | V7 | 100.00% | 51,142 | 29,338 | 0 | 51,142 | 0 | 0 | 5.0 | 200DB | HY | 51,142 | 0 | 51,142 |
| 358 | FORD F250 (BALDO) | 4/1/2016 | V-6 | 100.00% | 20,785 | 0 | 0 | 6,236 | 0 | 14,549 | 5.0 | 200DB | HY | 20,785 | 0 | 20,785 |
| 60 | FORD VAN | 7/31/2002 | V7 | 100.00% | 10,000 | 0 | 0 | 5,000 | 0 | 5,000 | 5.0 | 200DB | HY | 10,000 | 0 | 10,000 |
| 170 | FORKLIFT | 12/16/2009 | F-15 | 100.00% | 8,000 | 0 | 0 | | 0 | 8,000 | 5.0 | 200DB | HY | 8,000 | 0 | 8,000 |
| 11 | INTERNATIONAL TRUCK | 1/1/1996 | V7 | 100.00% | 4,000 | 0 | 0 | | 0 | 4,000 | 5.0 | 200DB | HY | 4,000 | 0 | 4,000 |
| 36 | JEEP | 1/14/1999 | V7 | 100.00% | 40,345 | 0 | 0 | | 0 | 40,345 | 5.0 | 200DB | HY | 40,345 | 0 | 40,345 |
| 151 | JOHN DEERE 332 LOADER | 7/23/2007 | F-15 | 100.00% | 12,425 | 0 | 0 | | 0 | 12,425 | 5.0 | 200DB | HY | 12,425 | 0 | 12,425 |
| 47 | JV EQUIPMENT | 11/21/2000 | V-3 | 100.00% | 15,000 | 0 | 0 | 7,500 | 0 | 7,500 | 5.0 | 200DB | HY | 15,000 | 0 | 15,000 |
| 181 | KING RANCH PICKUP | 5/7/2008 | V7 | 100.00% | 6,324 | 0 | 0 | 3,162 | 0 | 3,162 | 5.0 | 200DB | HY | 6,324 | 0 | 6,324 |
| 67 | LAB EQUIPMENT | 8/5/2008 | F-15 | 100.00% | 2,154 | 0 | 0 | 1,077 | 0 | 1,077 | 5.0 | 200DB | HY | 2,154 | 0 | 2,154 |
| 147 | LIFT EXTENSIONS | 1/3/2008 | F-15 | 100.00% | 4,796 | 0 | 0 | | 0 | 4,796 | 5.0 | 200DB | HY | 4,796 | 0 | 4,796 |
| 167 | MACHINERY | 5/31/2007 | F-15 | 100.00% | 1,540 | 0 | 0 | 770 | 0 | 770 | 5.0 | 200DB | HY | 1,540 | 0 | 1,540 |
| 168 | MACHINERY | 9/5/2008 | F-15 | 100.00% | 3,229 | 0 | 0 | 1,615 | 0 | 1,614 | 5.0 | 200DB | HY | 3,229 | 0 | 3,229 |
| 59 | MARQUIS | 8/1/2008 | V7 | 100.00% | 16,994 | 0 | 0 | 5,098 | 0 | 11,896 | 5.0 | 200DB | HY | 16,994 | 0 | 16,994 |
| 55 | MAZDA 94 | 7/31/2002 | V7 | 100.00% | 3,150 | 0 | 0 | | 0 | 3,150 | 5.0 | 200DB | HY | 3,150 | 0 | 3,150 |
| 73 | MICROWAVE | 7/5/2001 | V7 | 100.00% | 720 | 0 | 0 | | 0 | 720 | 5.0 | 200DB | HY | 720 | 0 | 720 |
| 37 | NISSAN | 6/29/2000 | V7 | 100.00% | 3,500 | 0 | 0 | | 0 | 3,500 | 5.0 | 200DB | HY | 3,500 | 0 | 3,500 |
| 176 | OFFICE EQUIPMENT | 10/24/2008 | V-7 | 100.00% | 2,442 | 0 | 0 | 1,221 | 0 | 1,221 | 5.0 | 200DB | HY | 2,442 | 0 | 2,442 |
| 77 | OFFICE EQUIPMENT | 6/15/2008 | F-15 | 100.00% | 4,832 | 0 | 0 | 2,416 | 0 | 2,416 | 5.0 | 200DB | HY | 4,832 | 0 | 4,832 |
| 79 | FIRE MAX | 11/4/2000 | V-7 | 100.00% | 1,074 | 0 | 0 | | 0 | 1,074 | 5.0 | 200DB | HY | 1,074 | 0 | 1,074 |
| 77 | PERRO SOTO | 12/14/2000 | F-15 | 100.00% | 400 | 0 | 0 | | 0 | 400 | 5.0 | 200DB | HY | 400 | 0 | 400 |
| 33 | PITTOCK SUPPLY | 12/6/1999 | F-15 | 100.00% | 14,484 | 0 | 0 | | 0 | 14,484 | 5.0 | 200DB | HY | 14,484 | 0 | 14,484 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

74-2884338

GARCIA GRAIN TRADING

# Form 4562 Statement - 1120

GARCIA GRAIN TRADING   74-2884338

12/31/2021

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Depres., 179, Bonus | 2021 Depres. | 2021 Accum. Depres. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | PITCOCK SUPPLY | 8/10/2001 | F-15 | 100.00% | 16,132 | 0 | 0 | 0 | 0 | 16,132 | 5.0 | 200DB | HY | 16,132 | 0 | 16,132 |
| 49 | PROGRESSO WAREHOUSE | 8/9/2001 | F-15 | 100.00% | 54,000 | 0 | 0 | 0 | 0 | 54,000 | 5.0 | 200DB | HY | 54,000 | 0 | 54,000 |
| 53 | RADIO 2 WAY | 1/9/2001 | F-15 | 100.00% | 2,458 | 0 | 0 | 0 | 0 | 2,458 | 5.0 | 200DB | HY | 2,458 | 0 | 2,458 |
| 75 | RICHARD FRYE | 10/20/2000 | F-15 | 100.00% | 5,800 | 0 | 0 | 0 | 0 | 5,800 | 5.0 | 200DB | HY | 5,800 | 0 | 5,800 |
| 30 | SATELLITE ANTENNA | 11/11/1999 | F-15 | 100.00% | 218 | 0 | 0 | 0 | 0 | 218 | 5.0 | 200DB | HY | 218 | 0 | 218 |
| 102 | SECURITY CAMERAS | 8/30/2001 | F-15 | 100.00% | 8,266 | 0 | 0 | 0 | 0 | 8,266 | 5.0 | 200DB | HY | 8,266 | 0 | 8,266 |
| 91 | TELEPHONE | 1/19/2001 | F-15 | 100.00% | 402 | 0 | 0 | 0 | 0 | 402 | 5.0 | 200DB | HY | 402 | 0 | 402 |
| 28 | TELEPHONE EQUIPMENT | 5/5/1999 | F-15 | 100.00% | 1,050 | 0 | 0 | 0 | 0 | 1,050 | 5.0 | 200DB | HY | 1,050 | 0 | 1,050 |
| 46 | TELEPHONE EQUIPMENT | 12/5/2000 | F-15 | 100.00% | 2,356 | 0 | 0 | 0 | 0 | 2,356 | 5.0 | 200DB | HY | 2,356 | 0 | 2,356 |
| 22 | TRUCK | 1/20/1998 | V-7 | 100.00% | 10,000 | 0 | 0 | 0 | 0 | 10,000 | 5.0 | 200DB | HY | 10,000 | 0 | 10,000 |
| 17 | TRUCK PETERSON | 12/3/1997 | F-15 | 100.00% | 4,300 | 0 | 0 | 0 | 0 | 4,300 | 5.0 | 200DB | HY | 4,300 | 0 | 4,300 |
| 21 | TWO WAY RADIO | 6/23/1998 | F-15 | 100.00% | 2,029 | 0 | 0 | 0 | 0 | 2,029 | 5.0 | 200DB | HY | 2,029 | 0 | 2,029 |
| 154 | VALVERDE AGRI | 1/10/2007 | F-15 | 100.00% | 18,738 | 0 | 0 | 0 | 0 | 18,738 | 5.0 | 200DB | HY | 18,738 | 0 | 18,738 |
| 119 | VEHICLE | 11/23/2009 | V-7 | 100.00% | 16,238 | 0 | 0 | 8,119 | 0 | 8,119 | 5.0 | 200DB | HY | 16,238 | 0 | 16,238 |
| 139 | VEHICLE | 8/1/2009 | V-7 | 100.00% | 9,000 | 0 | 0 | 4,500 | 0 | 4,500 | 5.0 | 200DB | HY | 9,000 | 0 | 9,000 |
| 340 | VEHICLE IMPROVEMENTS | 9/7/2016 | F-15 | 100.00% | 8,500 | 8,500 | 0 | 0 | 0 | 0 | 5.0 | 200DB | HY | 8,500 | 0 | 8,500 |
| 4 | VIDEO DISPLAY | 6/5/1996 | F-15 | 100.00% | 544 | 0 | 0 | 0 | 0 | 544 | 5.0 | 200DB | HY | 544 | 0 | 544 |
| 89 | VIDEO SYSTEM | 1/9/2001 | F-15 | 100.00% | 7,923 | 0 | 0 | 0 | 0 | 7,923 | 5.0 | 200DB | HY | 7,923 | 0 | 7,923 |
| 78 | VSL | 12/15/2000 | F-15 | 100.00% | 2,500 | 0 | 0 | 0 | 0 | 2,500 | 5.0 | 200DB | HY | 2,500 | 0 | 2,500 |
| 159 | ZERO TURN MOWER | 6/10/2008 | F-15 | 100.00% | 3,400 | 0 | 0 | 1,700 | 0 | 1,700 | 5.0 | 200DB | HY | 3,400 | 0 | 3,400 |
| | Total listed prop with > 50% business use | | | | 994,910 | 106,403 | 0 | 307,650 | 0 | 580,857 | | | | 931,603 | 15,415 | 983,070 |
| | **Subtotal Listed Property** | | | | 994,910 | 106,403 | 0 | 307,650 | 0 | 580,857 | | | | 931,603 | 15,415 | 983,070 |
| | **Total Depreciation and Amortization** | | | | 3,316,512 | 105,403 | 0 | 435,275 | 0 | 2,774,634 | | | | 1,907,523 | 80,816 | 2,034,892 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

74-2804330

GARCIA GRAIN TRADING

## Summary of Unadjusted Basis of Qualified Property (4562)     12/31/2021

**Summary of Qualified Property by Activity**

| | Activity | | | | | | | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 1 | 1120 . . . . . . . . . . | | | | | | | 4,077,503 |

**Detail of Qualified Property**

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 2 | 1120 | PROGRESO WAREHOUSE | 1/1/1996 | 39.0 | 26 | 2,171 | 100.00% | 2,171 |
| 3 | 1120 | BUILDING | 12/19/1997 | 39.0 | 25 | 19,029 | 100.00% | 19,029 |
| 4 | 1120 | OFFICE BUILDING | 1/15/1998 | 39.0 | 24 | 3,514 | 100.00% | 3,514 |
| 5 | 1120 | BLDG | 8/19/1998 | 39.0 | 24 | 731 | 100.00% | 731 |
| 6 | 1120 | BUILDING - PROGRESSO | 7/6/1999 | 39.0 | 23 | 96,783 | 100.00% | 96,783 |
| 7 | 1120 | CONCRETE SLAB | 10/17/2003 | 39.0 | 19 | 3,800 | 100.00% | 3,800 |
| 8 | 1120 | BUILDING IMPROVEMENTS | 6/30/2001 | 39.0 | 21 | 42,772 | 100.00% | 42,772 |
| 9 | 1120 | GAS LINE | 2/4/2003 | 20.0 | 19 | 4,000 | 100.00% | 4,000 |
| 10 | 1120 | BUILDING IMPROVEMENTS | 2/7/2005 | 39.0 | 17 | 32,510 | 100.00% | 32,510 |
| 11 | 1120 | ALAMO BUILDING IMPRO | 7/20/2001 | 39.0 | 21 | 7,263 | 100.00% | 7,263 |
| 12 | 1120 | LEASEHOLD IMPROVEMENT | 1/1/2007 | 15.0 | 15 | 1,080 | 100.00% | 1,080 |
| 13 | 1120 | BUILDING IMPROVEMENTS | 5/8/2007 | 39.0 | 15 | 567 | 100.00% | 567 |
| 14 | 1120 | SILOS | 6/30/2009 | 15.0 | 13 | 52,112 | 100.00% | 52,112 |
| 15 | 1120 | PROGRESSO WAREHOUSE | 6/30/2006 | 39.0 | 16 | 97,733 | 100.00% | 97,733 |
| 16 | 1120 | WAREHOUSE IMPROVEMEN | 6/30/2007 | 39.0 | 15 | 167,614 | 100.00% | 167,614 |
| 17 | 1120 | OFFICE BUILDING ADDITION | 5/4/2007 | 39.0 | 15 | 15,000 | 100.00% | 15,000 |
| 18 | 1120 | SILO | 6/30/2007 | 15.0 | 15 | 20,798 | 100.00% | 20,798 |
| 19 | 1120 | LANDSCAPING | 6/30/2008 | 15.0 | 14 | 1,500 | 100.00% | 1,500 |
| 20 | 1120 | PROGRESSO BUILDING | 12/22/2008 | 39.0 | 14 | 10,000 | 100.00% | 10,000 |
| 21 | 1120 | LANDSCAPING | 3/29/2008 | 15.0 | 14 | 9,675 | 100.00% | 9,675 |
| 22 | 1120 | SILOS - PROGRESSO | 6/30/2008 | 15.0 | 14 | 84,469 | 100.00% | 84,469 |
| 23 | 1120 | SANTA ROSA BUILDING | 4/30/2009 | 39.0 | 13 | 467,500 | 100.00% | 467,500 |
| 24 | 1120 | BUILDING IMPROVEMENTS | 6/15/2010 | 39.0 | 12 | 10,707 | 100.00% | 10,707 |
| 25 | 1120 | FENCE OFFICE | 2/24/2010 | 15.0 | 12 | 9,884 | 100.00% | 9,884 |
| 26 | 1120 | LANDSCAPING | 11/25/2010 | 15.0 | 12 | 1,599 | 100.00% | 1,599 |
| 27 | 1120 | PAVING | 6/25/2010 | 15.0 | 12 | 28,500 | 100.00% | 28,500 |
| 28 | 1120 | LEASEHOLD IMPROVEMENT | 1/19/2010 | 15.0 | 12 | 6,385 | 100.00% | 6,385 |
| 29 | 1120 | LEASEHOLD IMPROVEMENT | 1/19/2010 | 15.0 | 12 | 6,600 | 100.00% | 6,600 |
| 30 | 1120 | COVERING | 2/18/2010 | 39.0 | 12 | 2,018 | 100.00% | 2,018 |
| 31 | 1120 | ROOF ADDITION | 11/11/2001 | 39.0 | 21 | 9,790 | 100.00% | 9,790 |
| 32 | 1120 | PAVING/ROADWAYS | 10/6/2011 | 15.0 | 11 | 12,000 | 100.00% | 12,000 |
| 33 | 1120 | BUILDING - SANTA ROSA | 6/30/2011 | 39.0 | 11 | 308,075 | 100.00% | 308,075 |
| 34 | 1120 | BUILDING - PROGRESSO WA | 3/31/2012 | 39.0 | 10 | 204,238 | 100.00% | 204,238 |
| 35 | 1120 | OFFICE BUILDING PROGRE | 7/30/2012 | 39.0 | 10 | 27,841 | 100.00% | 27,841 |
| 36 | 1120 | FENCE | 2/1/2012 | 15.0 | 10 | 3,200 | 100.00% | 3,200 |
| 37 | 1120 | MACHINERY | 7/19/2012 | 7.0 | 10 | 1,650 | 100.00% | 1,650 |
| 38 | 1120 | FORKLIFT | 8/23/2012 | 7.0 | 10 | 5,000 | 100.00% | 5,000 |
| 39 | 1120 | BACKHOE | 11/17/2012 | 7.0 | 10 | 16,000 | 100.00% | 16,000 |
| 40 | 1120 | BOBCAT | 11/21/2012 | 7.0 | 10 | 2,019 | 100.00% | 2,019 |
| 41 | 1120 | TRAILER | 11/23/2012 | 7.0 | 10 | 8,000 | 100.00% | 8,000 |
| 42 | 1120 | BOBCAT | 3/5/2012 | 7.0 | 10 | 6,928 | 100.00% | 6,928 |
| 43 | 1120 | LIFTMAN | 11/19/2012 | 7.0 | 10 | 7,387 | 100.00% | 7,387 |
| 44 | 1120 | COMPUTER | 3/26/2012 | 5.0 | 10 | 501 | 100.00% | 501 |
| 45 | 1120 | LANDSCAPING | 4/13/2012 | 15.0 | 10 | 2,090 | 100.00% | 2,090 |
| 46 | 1120 | PAVING - PROGRESSO | 6/30/2012 | 15.0 | 10 | 22,308 | 100.00% | 22,308 |
| 47 | 1120 | DRAINAGE | 8/7/2012 | 15.0 | 10 | 8,125 | 100.00% | 8,125 |
| 48 | 1120 | SILOS - PROGRESSO | 4/11/2012 | 7.0 | 10 | 30,387 | 100.00% | 30,387 |
| 49 | 1120 | ELEVATOR | 5/29/2012 | 7.0 | 10 | 20,000 | 100.00% | 20,000 |
| 50 | 1120 | SCALES | 6/22/2012 | 7.0 | 10 | 109,338 | 100.00% | 109,338 |
| 51 | 1120 | FURNITURE | 7/27/2012 | 7.0 | 10 | 861 | 100.00% | 861 |
| 52 | 1120 | BUILDING IMPROVEMENTS | 9/12/2012 | 39.0 | 10 | 24,824 | 100.00% | 24,824 |
| 53 | 1120 | AIR CONDITIONING | 4/9/2012 | 39.0 | 10 | 6,500 | 100.00% | 6,500 |
| 54 | 1120 | LANDSCAPING | 3/8/2012 | 15.0 | 10 | 2,125 | 100.00% | 2,125 |
| 55 | 1120 | BROWN TRUCK | 5/17/2012 | 5.0 | 10 | 4,450 | 100.00% | 4,450 |
| 56 | 1120 | BUILDING IMPROVEMENTS | 6/20/2012 | 39.0 | 10 | 27,500 | 100.00% | 27,500 |
| 57 | 1120 | SILOS - ALAMO | 6/6/2012 | 7.0 | 10 | 33,617 | 100.00% | 33,617 |
| 58 | 1120 | PAVING - ALAMO | 7/6/2012 | 15.0 | 10 | 11,000 | 100.00% | 11,000 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

74-2884338

GARCIA GRAIN TRADING

**Detail of Qualified Property**

| | Activity | Asset Description | Date In Service | Recovery Period | Years In Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 59 | 1120 | ELEVATOR | 8/11/2012 | 7.0 | 10 | 9,000 | 100.00% | 9,000 |
| 60 | 1120 | PAVING SANTA ROSA | 12/20/2012 | 15.0 | 10 | 31,220 | 100.00% | 31,220 |
| 61 | 1120 | CAMERAS - EDCOUCH | 9/24/2012 | 7.0 | 10 | 2,871 | 100.00% | 2,871 |
| 62 | 1120 | BUILDING IMPROVEMENTS | 7/1/2013 | 39.0 | 9 | 164,558 | 100.00% | 164,558 |
| 63 | 1120 | COMPUTER EQUIPMENT | 9/20/2013 | 5.0 | 9 | 800 | 100.00% | 800 |
| 64 | 1120 | CAMERAS | 10/30/2013 | 7.0 | 9 | 599 | 100.00% | 599 |
| 65 | 1120 | COMPUTER EQUIPMENT | 11/22/2013 | 5.0 | 9 | 5,782 | 100.00% | 5,782 |
| 66 | 1120 | COMPUTER EQUIPMENT | 12/3/2013 | 5.0 | 9 | 850 | 100.00% | 850 |
| 67 | 1120 | MACHINERY LUMMUS | 11/8/2013 | 7.0 | 9 | 7,619 | 100.00% | 7,619 |
| 68 | 1120 | DRYER | 12/4/2013 | 7.0 | 9 | 850 | 100.00% | 850 |
| 69 | 1120 | CAMERAS | 4/12/2013 | 7.0 | 9 | 817 | 100.00% | 817 |
| 70 | 1120 | PAVING - PROGRESSO | 2/4/2013 | 15.0 | 9 | 6,300 | 100.00% | 6,300 |
| 71 | 1120 | SILOS - PROGRESSO | 7/5/2013 | 7.0 | 9 | 8,000 | 100.00% | 8,000 |
| 72 | 1120 | LANDSCAPING - VALVERDE | 4/18/2013 | 15.0 | 9 | 1,650 | 100.00% | 1,650 |
| 73 | 1120 | MACHINERY - GRAINGER | 4/2/2013 | 7.0 | 9 | 1,007 | 100.00% | 1,007 |
| 74 | 1120 | OFFICE EQUIPMENT | 2/13/2013 | 7.0 | 9 | 3,151 | 100.00% | 3,151 |
| 75 | 1120 | CAMERAS | 4/5/2013 | 7.0 | 9 | 404 | 100.00% | 404 |
| 76 | 1120 | CAMERAS | 8/23/2013 | 7.0 | 9 | 893 | 100.00% | 893 |
| 77 | 1120 | OFFICE EQUIPMENT | 12/3/2013 | 7.0 | 9 | 800 | 100.00% | 800 |
| 78 | 1120 | FENCE | 1/10/2013 | 15.0 | 9 | 1,300 | 100.00% | 1,300 |
| 79 | 1120 | COMPUTER EQUIPMENT | 12/3/2013 | 5.0 | 9 | 650 | 100.00% | 650 |
| 80 | 1120 | BUILDING IMPROVEMENTS | 1/17/2013 | 39.0 | 9 | 3,450 | 100.00% | 3,450 |
| 81 | 1120 | CAMERAS | 1/23/2013 | 7.0 | 9 | 2,392 | 100.00% | 2,392 |
| 82 | 1120 | OFFICE EQUIPMENT | 12/3/2013 | 7.0 | 9 | 900 | 100.00% | 900 |
| 83 | 1120 | CALICHE | 1/7/2013 | 15.0 | 9 | 2,207 | 100.00% | 2,207 |
| 84 | 1120 | ELEVATOR SILOS EDCOUCH | 7/1/2013 | 7.0 | 9 | 413,739 | 100.00% | 413,739 |
| 85 | 1120 | LAND IMPROVEMENTS | 7/1/2013 | 15.0 | 9 | 13,368 | 100.00% | 13,368 |
| 86 | 1120 | EQUIPMENT - EDCOUCH | 8/27/2013 | 7.0 | 9 | 1,372 | 100.00% | 1,372 |
| 87 | 1120 | OFFICE EQUIPMENT | 8/23/2013 | 7.0 | 9 | 969 | 100.00% | 969 |
| 88 | 1120 | OFFICE EQUIPMENT | 12/3/2013 | 7.0 | 9 | 650 | 100.00% | 650 |
| 89 | 1120 | TRAILER EQUIPMENT | 5/28/2013 | 7.0 | 9 | 1,295 | 100.00% | 1,295 |
| 90 | 1120 | TRAILER EQUIPMENT | 7/8/2013 | 7.0 | 9 | 4,045 | 100.00% | 4,045 |
| 91 | 1120 | PUMPS PROGRESSO | 4/2/2013 | 7.0 | 9 | 1,650 | 100.00% | 1,650 |
| 92 | 1120 | COMPUTER EQUIPMENT | 4/17/2013 | 7.0 | 9 | 2,298 | 100.00% | 2,298 |
| 93 | 1120 | CAMERAS | 10/4/2013 | 7.0 | 9 | 851 | 100.00% | 851 |
| 94 | 1120 | SCALES - PROGRESSO | 11/1/2013 | 7.0 | 9 | 15,000 | 100.00% | 15,000 |
| 95 | 1120 | SILOS - PROGRESSO | 12/5/2013 | 7.0 | 9 | 8,869 | 100.00% | 8,869 |
| 96 | 1120 | TENTS | 7/1/2013 | 7.0 | 9 | 3,761 | 100.00% | 3,761 |
| 97 | 1120 | COMPUTER EQUIPMENT | 5/27/2014 | 5.0 | 8 | 1,001 | 100.00% | 1,001 |
| 98 | 1120 | ELECTRIC CART | 2/5/2014 | 7.0 | 8 | 2,728 | 100.00% | 2,728 |
| 99 | 1120 | BOBCAT CATERPILLAR | 9/25/2014 | 7.0 | 8 | 20,056 | 100.00% | 20,056 |
| 100 | 1120 | 2014 TOYOTA FORKLIFT | 9/8/2014 | 7.0 | 8 | 31,393 | 100.00% | 31,393 |
| 101 | 1120 | PAVING | 3/4/2014 | 15.0 | 8 | 21,881 | 100.00% | 21,881 |
| 102 | 1120 | SILOS PROGRESSO | 6/1/2014 | 7.0 | 8 | 63,803 | 100.00% | 63,803 |
| 103 | 1120 | GRAIN ELEVATOR | 8/8/2014 | 7.0 | 8 | 10,268 | 100.00% | 10,268 |
| 104 | 1120 | SCALE - PROGRESO | 3/31/2014 | 7.0 | 8 | 135,333 | 100.00% | 135,333 |
| 105 | 1120 | COMPUTER EQUIPMENT | 7/24/2014 | 5.0 | 8 | 1,800 | 100.00% | 1,800 |
| 106 | 1120 | CAMERAS | 7/1/2014 | 7.0 | 8 | 3,000 | 100.00% | 3,000 |
| 107 | 1120 | COMPUTER EQUIPMENT | 9/10/2015 | 5.0 | 7 | 814 | 100.00% | 814 |
| 108 | 1120 | MOISTER TESTERS | 6/19/2015 | 7.0 | 7 | 5,283 | 100.00% | 5,283 |
| 109 | 1120 | ANTENNA | 9/2/2015 | 7.0 | 7 | 3,840 | 100.00% | 3,840 |
| 110 | 1120 | BOOM LIFT | 9/3/2015 | 7.0 | 7 | 2,395 | 100.00% | 2,395 |
| 111 | 1120 | EQUIPMENT | 9/24/2015 | 7.0 | 7 | 3,260 | 100.00% | 3,260 |
| 112 | 1120 | EQUIPMENT | 9/28/2015 | 7.0 | 7 | 1,461 | 100.00% | 1,461 |
| 113 | 1120 | SOIL TESTERS | 9/30/2015 | 7.0 | 7 | 6,284 | 100.00% | 6,284 |
| 114 | 1120 | SOIL TESTERS | 9/30/2015 | 7.0 | 7 | 7,022 | 100.00% | 7,022 |
| 115 | 1120 | TRAILER | 9/30/2015 | 7.0 | 7 | 4,100 | 100.00% | 4,100 |
| 116 | 1120 | GENERATOR | 10/23/2015 | 7.0 | 7 | 6,000 | 100.00% | 6,000 |
| 117 | 1120 | CAMERAS | 12/23/2015 | 7.0 | 7 | 630 | 100.00% | 630 |
| 118 | 1120 | OFFICE EQUIPMENT | 6/15/2015 | 7.0 | 7 | 6,230 | 100.00% | 6,230 |
| 119 | 1120 | EVEVATOR | 4/17/2015 | 7.0 | 7 | 9,159 | 100.00% | 9,159 |
| 120 | 1120 | ELEVATORS | 8/6/2015 | 7.0 | 7 | 10,000 | 100.00% | 10,000 |
| 121 | 1120 | FURNITURE | 6/30/2015 | 7.0 | 7 | 6,784 | 100.00% | 6,784 |
| 122 | 1120 | FURNITURE | 11/18/2015 | 7.0 | 7 | 449 | 100.00% | 449 |
| 123 | 1120 | 2015 F250 RENE | 8/27/2015 | 5.0 | 7 | 40,772 | 100.00% | 40,772 |
| 124 | 1120 | MOISTER TESTERS | 6/19/2015 | 7.0 | 7 | 5,283 | 100.00% | 5,283 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

74-2884330

GARCIA GRAIN TRADING

**Detail of Qualified Property**

| | Activity | Asset Description | Date In Service | Recovery Period | Years In Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 125 | 1120 | TRAILER | 9/22/2015 | 7.0 | 7 | 600 | 100.00% | 600 |
| 126 | 1120 | OFFICE EQUIPMENT | 6/18/2015 | 7.0 | 7 | 5,615 | 100.00% | 5,615 |
| 127 | 1120 | SILOS | 3/13/2015 | 7.0 | 7 | 2,000 | 100.00% | 2,000 |
| 128 | 1120 | GRAIN ELEVATORS | 5/14/2015 | 7.0 | 7 | 23,000 | 100.00% | 23,000 |
| 129 | 1120 | OFFICE EQUIPMENT | 7/7/2015 | 7.0 | 7 | 3,888 | 100.00% | 3,888 |
| 130 | 1120 | MOISTER TESTERS | 6/19/2015 | 7.0 | 7 | 5,282 | 100.00% | 5,282 |
| 131 | 1120 | SILOS ELEVATORS | 5/31/2015 | 7.0 | 7 | 45,009 | 100.00% | 45,009 |
| 132 | 1120 | EQUIPMENT | 12/4/2015 | 7.0 | 7 | 2,160 | 100.00% | 2,160 |
| 133 | 1120 | SOFTWARE VERGE DATA | 8/15/2016 | 3.0 | 6 | 62,372 | 100.00% | 62,372 |
| 134 | 1120 | SOFTWARE | 9/21/2016 | 3.0 | 6 | 12,710 | 100.00% | 12,710 |
| 135 | 1120 | SILO IMPROVEMENT | 5/17/2016 | 7.0 | 6 | 11,709 | 100.00% | 11,709 |
| 136 | 1120 | EQUIPMENT | 6/8/2016 | 7.0 | 6 | 5,000 | 100.00% | 5,000 |
| 137 | 1120 | GRAIN ELEVATOR IMPROVE | 9/29/2016 | 7.0 | 6 | 17,777 | 100.00% | 17,777 |
| 138 | 1120 | VEHICLE IMPROVEMENTS | 9/7/2016 | 5.0 | 6 | 8,500 | 100.00% | 8,500 |
| 139 | 1120 | IMPROVEMENTS | 3/7/2016 | 15.0 | 6 | 2,500 | 100.00% | 2,500 |
| 140 | 1120 | EQUIPMENT CATERPILLAR | 10/18/2016 | 7.0 | 6 | 26,476 | 100.00% | 26,476 |
| 141 | 1120 | VERGE DATA | 1/27/2017 | 3.0 | 5 | 1,664 | 100.00% | 1,664 |
| 142 | 1120 | SOFTWARE | 7/31/2017 | 3.0 | 5 | 3,023 | 100.00% | 3,023 |
| 143 | 1120 | NPE:FRONT END LOADER | 1/18/2017 | 7.0 | 6 | 34,000 | 100.00% | 34,000 |
| 144 | 1120 | JIII CONRETE TANK | 3/7/2017 | 7.0 | 5 | 4,287 | 100.00% | 4,287 |
| 145 | 1120 | EQUIPMENT | 3/31/2017 | 7.0 | 5 | 9,978 | 100.00% | 9,978 |
| 146 | 1120 | EQUIPMENT | 6/30/2017 | 7.0 | 5 | 5,435 | 100.00% | 5,435 |
| 147 | 1120 | LAWN MOWER | 7/6/2017 | 7.0 | 5 | 881 | 100.00% | 881 |
| 148 | 1120 | FANS | 7/19/2017 | 7.0 | 5 | 6,600 | 100.00% | 6,600 |
| 149 | 1120 | NISSAN FORKLIFT | 8/18/2017 | 7.0 | 6 | 7,500 | 100.00% | 7,500 |
| 150 | 1120 | TRACTOR | 10/13/2017 | 7.0 | 5 | 10,000 | 100.00% | 10,000 |
| 151 | 1120 | GOODNECK TRAILER | 10/20/2017 | 7.0 | 5 | 7,800 | 100.00% | 7,800 |
| 152 | 1120 | TRACTOR | 10/27/2017 | 7.0 | 5 | 8,000 | 100.00% | 8,000 |
| 153 | 1120 | FUEL TANK | 11/8/2017 | 7.0 | 5 | 3,000 | 100.00% | 3,000 |
| 154 | 1120 | TRAILER | 12/1/2017 | 7.0 | 5 | 4,000 | 100.00% | 4,000 |
| 155 | 1120 | LAND IMPROVEMENTS | 2/16/2017 | 15.0 | 5 | 14,200 | 100.00% | 14,200 |
| 156 | 1120 | LAND IMPROVEMENTS | 5/23/2017 | 15.0 | 5 | 1,615 | 100.00% | 1,615 |
| 157 | 1120 | SILO IMPROVEMENTS | 7/20/2017 | 15.0 | 5 | 167,214 | 100.00% | 167,214 |
| 158 | 1120 | 2017 FORD F 250 | 12/31/2017 | 5.0 | 5 | 7,150 | 100.00% | 7,150 |
| 159 | 1120 | 2017 FORD F250 | 12/31/2017 | 5.0 | 5 | 46,461 | 100.00% | 46,461 |
| 160 | 1120 | AC UNIT | 6/27/2017 | 39.0 | 5 | 3,100 | 100.00% | 3,100 |
| 161 | 1120 | BUILDING IMPROVEMENTS | 11/20/2017 | 39.0 | 5 | 54,000 | 100.00% | 54,000 |
| 162 | 1120 | CAMERA | 4/13/2012 | 7.0 | 10 | 915 | 100.00% | 915 |
| 163 | 1120 | FORD F250 (BALDO) | 4/1/2018 | 5.0 | 4 | 51,142 | 100.00% | 51,142 |
| 164 | 1120 | 2017 FORD F250 | 12/17/2017 | 5 | 5 | 49,548 | 100.00% | 49,548 |
| 165 | 1120 | 2019 FORD F150 | 7/26/2019 | 5.0 | 3 | 36,416 | 100.00% | 36,416 |
| 166 | 1120 | 2020 FORD F-150 | 10/1/2021 | 5.0 | 1 | 46,052 | 100.00% | 46,052 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.