The terms of this Contract include the Sale Terms listed below, which form part of this Contract and are legally binding upon the parties.

The statements below are understood to be an accurate statement of the terms and conditions of the agreement between the parties hereto. Failure to advise Seller immediately of any discrepancies, objections to or disagreements with such terms and conditions shall constitute acceptance of this Contract.

1. It is agreed that the terms herein set forth and the trading rules set from hereto (to the extent that they are not in conflict with the terms stated in the preceding contract Special instructions) constitute the entire contract between the parties, and there shall be no modifications or alterations except with the consent of both parties in writing. All disputes relating to this Contract shall be resolved by binding arbitration in accordance with the Rules of the association of the Governing Rules herein or the American Arbitration Association. The parties agree to be bound by the arbitration award and agree that judgment upon the award may be entered in any Court having jurisdiction.

2. Buyer shall make payment under the terms specified herein upon receipt of each shipment hereunder.

3. If shipping instructions are not set forth herein, Buyer shall furnish Seller with such instructions in sufficient time to permit Seller to make shipment at Seller's option during the time specified for shipment in this Contract.

4. If Buyer (i) fails to furnish shipping instructions within the time specified or, if delivery periods have been extended by Seller in its sole discretion, within five days after written demand by Seller, (ii) fails to order any shipments therefore, (iii) refuses to accept any shipments properly tendered hereunder, (iv) fails to tender any payment hereunder when due or (v) is otherwise in breach of Contract, Seller may treat such default as a total breach of this Contract, or a partial breach of this Contract (i.e., a breach only as to the individual shipment or installment). Failure of Seller to ship any installment hereunder when due shall not constitute a total breach of this Contract.

5a. If the financial condition of the Buyer becomes impaired or is found to be such the terms of payment herein specified are unsatisfactory in the Seller's judgment, or if the Buyer fails to tender any payment hereunder when due, the whole sum owing by Buyer shall become due and payable at once and seller may require Buyer to pay cash in advance of shipment on remaining deliveries under this Contract. Seller may also demand, from time to time, and Buyer must, within forty-eight (48) hours after receipt of such demand, deliver to Seller a margin deposit not to exceed the difference between the contract price of the undelivered goods subject to this Contract and the market price of such goods on the day upon which such demand is sent. Seller may treat failure to remit such margin deposit within the time specified or a failure to pay cash in advance of shipment upon request as a total breach of this contract and all other open contracts between Buyer and Seller. Seller may also pursue, alternatively or in conjunction with any of the above, any of Sellers other legal and equitable remedies.

5b. For contracts that establish price by reference to a futures contract, the contract must be priced prior to First Notice Date of the reference futures contract. If price is not established prior to First Notice date Seller will have the right to establish price in their sole discretion.

6. An amount equal to any tax, duty or assessment now or hereafter imposed and assessed by any governmental authority upon the production, processing, sale, shipment, or use of the goods which are the subject of this Contract or the raw material from which said goods are processed shall be added to the contract price.

7. Seller shall not be liable in any respect for failure or delay in the fulfillment or performance of this Contract, including but not limited to obligation to make deliveries, if performance is hindered or prevented, directly or indirectly, by war, riots, embargo or national emergency; shortage or inability to obtain transportation or transfer facilities; plant breakdown, inability to secure fuel, power, material or labor; fire, flood, windstorm, or other acts of God; strikes, lockouts or other labor disturbances (whether among employees of Sellers or others); orders or acts of any government or governmental agency or authority; or any other cause of like or different kind beyond Seller's reasonable control. In the event Seller is unable to supply the total requirement of its customers, Seller may allocate its available supply among its customers in a manner determined by Seller to be fair and equitable.

8. This agreement is based on current freight rates and any freight rates and any increases in such freight rates shall be for Buyer's account regardless of price basis. All demurrage or detention charges shall be for Buyer's account.

9. Seller WARRANTS that the goods sold hereunder conform to the description on the face of this Contract.

10. Exclusion of warranties: There are no warranties – express, implied, statutory or arising from course of dealing or usage of trade, of merchantability, quality, fitness for purpose, capacity, description, or otherwise – of the goods sold hereunder other than the printed warranty in paragraph #9 herein above. There are no oral agreements or warranties collateral to or affecting this agreement. Buyer waives all claims whether based on breach of contract, tort, strict liability or other theory, including, but not limited to (if applicable), claims for failure of the goods sold hereunder to comply with the federal food, drug and cosmetic act, as amended, unless such claims are goods sold hereunder to comply with the federal Food Drug and Cosmetic Act, as amended, unless such claims are made in writing and delivered to seller within thirty (30) days after receipt of goods. Seller shall in no event be liable to buyer for special, incidental, or consequential damages whether the claim is based on contract, tort strict liability or other theory. Seller's liability for damages shall in no event exceed the purchase price of the particular shipment with respect to which a claim is made, whether the claim is based on contract, tort, strict liability or other theory.

11. Buyer assumes and agrees to indemnify and save seller harmless from any and all liability whatsoever which may arise from the use by buyer or by others of the goods sold hereunder, whether used singly or in combination with other materials, whether such liability is based on contract, tort, strict liability or other theory except the extent such liability is caused by StoneX's breach of warranty as stated in paragraph #9.

12. Seller's Weights are to govern settlement.

13. Risk of loss shall pass to Buyer upon the delivery of goods to common or contract carrier.

14. In the event of any breach of this Contract by Buyer, it is agreed that the damages of Seller shall include the cost of reselling.

15. Reconsignment or diversion of any shipment is prohibited unless Seller consents thereto in writing.

16. Buyer represents and warrants that it is solvent as of the date of this Contract. Acceptance of any delivery shall also constitute a representation and warranty of solvency by the Buyer on the delivery date.

17. No terms or conditions in the Buyer's purchase order, acknowledgement or other document issued by the Buyer which conflict with the terms and conditions hereof or which increase the Seller's obligations or reduce or limit the Buyer's obligations or liability hereunder shall be binding on Seller unless accepted in writing by the Seller. None of the terms and conditions hereof may be amended or waived except as mutually agreed to between the parties in writing.

18. Seller expressly reserves the right to cause the liquidation or cancellation of this contract because of (a) insolvency or financial condition of buyer; (b) the commencement of a case or appointment of or a taking of possession by trustee or custodian under 11 U.S.C.§§ Sections 101 et seq., or successor legislation; (c) any and all other defaults of the terms and conditions specified herein either directly or by reference; or (d) the institution of price or quantity controls by the government which are lower than the price or quantity under this Contract.

19. Without limiting the Seller's pursuit of any and all other rights and remedies available to it, it is expressly agreed that this Contract is subject to the Seller's right to set off its obligations hereunder against any debts, claims or obligations owed by the Buyer under or in connection with this Contract, or any other contracts between the parties, as provided in 11 U.S.C.§§ Section 362(b) (6) or successor legislation.

20. The rights and obligations of Buyer under this contract are not assignable without the prior written consent of Seller. If any part of this Contract is found to be void or unenforceable, the provisions shall be severable and those provisions which are lawful shall remain in full force and effect.

21. This Contract shall be governed by the laws of the State of Iowa.

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** **78702** _v.2.7_

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 09:12 | 10/31/2022 09:34 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030586 | 54960 |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 60.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,940.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 84,160.00 |
| TARE | 29,220.00 |
| NET | 54,940.00 |
| METRIC TONS | 24.921 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030586**

## Yellow Corn - Outbound
FCSTOMA                WN=000050103        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 981.43 | 100.00 % |

FCSTOM                                            10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116
Vehicle  X43691  170C384

* Splits subject to change based on final application *

Driver - J.TREVINO 02                     ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:57 **Gross** | **84460** | | Moisture | | |
| 07:42 **Tare** | **29500** | | TestWeight | | |
| **Net** | **54960** | | Total Dam | | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | | |
| | | | Aflatoxin | | |
| Grs Bu. | 981.43 | Brownsville, TX | | | |
| Net Bu. | 981.43 | OPEN STORAGE #12 | U.S. Sample | Grade | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | F & A EXPRESS JAIME GARZA 187C179 | FCSTONE MERCHANT SERVICES NA |

| **Ticket In** | **78703** | *v.2.7* |
|---|---|---|

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 09:33 | 10/31/2022 09:51 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030587 | 54120 |

| Moisture | 13.100 |
|---|---|
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,100.00 |

**WEIGHTS**

| GROSS | 82,860.00 |
|---|---|
| TARE | 28,760.00 |
| NET | 54,100.00 |
| METRIC TONS | 24.540 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030587**

## Yellow Corn - Outbound
FCSTOMA                         WN=000050105              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 966.43 | 100.00 % |

FCSTOM                                    10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A TRUCKING                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:12 **Gross** 83260 |  | Moisture |  |  |
| 07:44 **Tare** 29140 |  | TestWeight Total Dam |  |  |
| **Net** 54120 |  | Heat Dam BC BCFM Aflatoxin |  |  |
| Grs Bu. 966.43 | Brownsville, TX | | | |
| Net Bu. 966.43 | OPEN STORAGE #12 | U.S. Sample | Grade | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | F & A EXPRESS MARGARITO PONCE W44007 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78704 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 09:50 | 10/31/2022 10:05 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030588 | 53840 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,840.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 83,740.00 |
| **TARE** | 29,900.00 |
| **NET** | 53,840.00 |
| **METRIC TONS** | 24.422 |

_Margarite_
Driver Signature

_(signature)_
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030588**

## Yellow Corn - Outbound

FCSTOMA                    WN=000050107          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 10/31/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 961.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 _w44007_ | |
| * Splits subject to change based on final application * | | | Driver  - F&A TRUCKING | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:26 **Gross** | **84020** | | Moisture TestWeight Total Dam Heat Dam BC BCFM Aflatoxin | | _Margarito Ponce_ |
| 07:46 **Tare** | **30180** | | | | |
| **Net** | **53840** | | | | |
| Grs Bu. | 961.43 | Brownsville, TX OPEN STORAGE #12 | | | |
| Net Bu. | 961.43 | | U.S. Sample | Grade | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate** (Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: __YVONNE CALZADA__

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BETANCOURT TRUCKING<br>LUIS FERNANDEZ<br>Z15577 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78705  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 09:53 | 10/31/2022 13:43 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|---|
| Moisture | 12.300 | | BROWNSVILLE, TX | 00030590 | 45980 |
| Test Weight | 59.900 | | | | |

**WEIGHTS**

| Moisture | 12.300 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 45,940.00 |

| WEIGHTS | |
|---|---|
| GROSS | 73,760.00 |
| TARE | 27,820.00 |
| NET | 45,940.00 |
| METRIC TONS | 20.838 |

Driver Signature                    Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 Rt Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030590**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050109              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 10/31/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 821.07 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Vehicle - Z15575

* Splits subject to change based on final application *

Driver  - BETANCOURT 7                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:39<br>**Gross** | 73920 | | Moisture | 15.0 | |
| 07:48<br>**Tare** | 27940 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | 45980 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 821.07 | Brownsville, TX | | | |
| Net Bu. | 821.07 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.: 956-565-2674**

## Transport Section
J-9 TRUCKING
CONCE
085C459

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

# Ticket In | 78706 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 09:56 | 10/31/2022 10:29 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030591 | 57360 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 57,340.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 83,940.00 |
| TARE | 26,600.00 |
| NET | 57,340.00 |
| METRIC TONS | 26.009 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030591**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050104          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1024.29 | 100.00 % |

FCSTOM                                              10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Vehicle - 88692Z

*12.9
60.0*

*085C459*

* Splits subject to change based on final application *

Driver  -  J9 TRUCKING                                    ON

| Weights | - | YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|---|
| 08:42 | | Manual Wgt | | Moisture | 15.0 | |
| **Gross** | | **84220** | | TestWeight | 56.0 | |
| 07:43 | | | | Total Dam | 3.0 | |
| **Tare** | | **26860** | | Heat Dam | | |
| | | | | BC | | |
| **Net** | | **57360** | | BCFM | 3.0 | |
| | | | | Aflatoxin | | |
| Grs Bu. | 1,024.29 | | Brownsville, TX | | | |
| Net Bu. | 1,024.29 | | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
F & A EXPRESS
ALEX CASTILLO
78005Y

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78707 | v.2.7

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,440.00 |

| | IN | OUT |
|---|---|---|
| | 10/31/2022 10:04 | 10/31/2022 10:40 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030592 | 53440 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,480.00 |
| TARE | 29,040.00 |
| NET | 53,440.00 |
| METRIC TONS | 24.240 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC–Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030592**

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050106           Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 954.29 | 100.00 % |

FCSTOM                                      10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - GREEN TRUCK                      ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:44 **Gross** 82820 | | Moisture | 15.0 | |
| 07:45 **Tare** 29380 | | TestWeight | 56.0 | |
| **Net** 53440 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 954.29 | Brownsville, TX | | | |
| Net Bu. 954.29 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | **Transport Section**<br>NAJERA TRANSPORT<br>JOSE MARTINEZ<br>081C259 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In | 78708 | v.2.7

|  | **IN** | **OUT** |
|---|---|---|
|  | 10/31/2022 10:05 | 10/31/2022 10:55 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030589 | 53340 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,440.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 82,940.00 |
| **TARE** | 29,500.00 |
| **NET** | 53,440.00 |
| **METRIC TONS** | 24.240 |

_Jose mtz_
Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030589**

# Yellow Corn - Outbound

FCSTOMA                        WN=000050108            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 952.50 | 100.00 % |

FCSTOM                                          10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

_13/32.0_
_5_

* Splits subject to change based on final application *

Driver   - NAJERA TRUCKING                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:34<br>**Gross** | **83140** | | Moisture | | |
| 07:47<br>**Tare** | **29800** | | TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | | _Jose Martinez_ |
| **Net** | **53340** | | | | |
| Grs Bu. | 952.50 | Brownsville, TX | | | |
| Net Bu. | 952.50 | OPEN STORAGE #12 | U.S. Sample | Grade | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
R. SAENZ TRUCKING
RICARDO SAENZ
Y59767

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78709** | v.2.7

| | IN | OUT |
|---|---|---|
| | 10/31/2022 10:09 | 10/31/2022 11:06 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030593 | 49980 |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 49,960.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 77,860.00 |
| TARE | 27,900.00 |
| NET | 49,960.00 |
| METRIC TONS | 22.662 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
*00030593*

# Yellow Corn - Outbound
FCSTOMA                                WN=000050110          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 892.50 | 100.00 % |

FCSTOM                                          10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - WHITE TRUCK                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:45 Gross | 78160 | | Moisture | 15.0 | |
| 08:00 Tare | 28180 | | TestWeight | 56.0 | |
| Net | 49980 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 892.50 | Brownsville, TX | | | |
| Net Bu. | 892.50 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BAUCON TRANSPORT ERASMO CONTRERAS 219C688 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78710 | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 10:17 | 10/31/2022 11:26 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Moisture | 12.200 |
|---|---|
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,000.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030594 | 56020 |

**WEIGHTS**

| GROSS | 83,560.00 |
|---|---|
| TARE | 27,560.00 |
| NET | 56,000.00 |
| METRIC TONS | 25.401 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030594**

## Yellow Corn - Outbound

FCSTOMA                    WN=000050111         Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1000.36 | 100.00 % |

FCSTOM                                    10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

219B688

\* Splits subject to change based on final application \*

Driver  - TRUCK 711                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:01 **Gross** | 83920 | | Moisture | 15.0 | |
| 08:17 **Tare** | 27900 | | TestWeight | 56.0 | |
| **Net** | 56020 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,000.36 | Brownsville, TX | | | |
| Net Bu. | 1,000.36 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78711**  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 10/31/2022 10:21 | 10/31/2022 11:43 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030595 | 55520 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,460.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,260.00 |
| TARE | 26,800.00 |
| NET | 55,460.00 |
| METRIC TONS | 25.156 |



_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030595**

# Yellow Corn - Outbound
FCSTOMA                                WN=000050112              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 10/31/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 991.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - TRANSPORT TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:03 **Gross** | **82560** | | Moisture | 15.0 | |
| 08:51 **Tare** | **27040** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| **Net** | **55520** | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 991.43 | Brownsville, TX | | | |
| Net Bu. | 991.43 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | JR BARBIS TRANSPORT SERGIO LOPEZ 154C339 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78712  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 11:19 | 10/31/2022 12:03 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030596 | 49600 |

| Moisture | 12.200 |
|---|---|
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 49,060.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 78,340.00 |
| TARE | 29,280.00 |
| NET | 49,060.00 |
| METRIC TONS | 22.253 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

## Yellow Corn - Outbound

Ticket Number 00030596

FCSTOMA                                WN=000050113              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 10/31/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 885.71 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

154C - 339

* Splits subject to change based on final application *        Driver  - JR BARBIS                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:42 **Gross** | 78600 | | Moisture | | |
| 09:29 **Tare** | 29000 | | TestWeight Total Dam | | |
| **Net** | 49600 | | Heat Dam BC | | Sergio lopez |
| | | | BCFM Aflatoxin | | |
| Grs Bu. | 885.71 | Brownsville, TX | | | |
| Net Bu. | 885.71 | OPEN STORAGE #12 | U.S. Sample | Grade | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | OZUNA TRUCKING ROY OZUNA 005B-516 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78713  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 11:58 | 10/31/2022 12:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE,TX | 30597 | 52360 |

| Moisture | 12.500 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,340.00 |

**WEIGHTS**

| GROSS | 80,640.00 |
|---|---|
| TARE | 28,300.00 |
| NET | 52,340.00 |
| METRIC TONS | 23.741 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030597**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050114            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 935.00 | 100.00 % |

FCSTOM                                    10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80    005B516
KANSAS CITY MO 64116

*Ozuna*

* Splits subject to change based on final application *

Driver  - WHITE TRANSPORT *Ozuna*                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:11 Gross | 81080 | | Moisture | 15.0 | |
| 09:49 Tare | 28720 | | TestWeight | 56.0 | |
| Net | 52360 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 935.00 | Brownsville, TX | | | |
| Net Bu. | 935.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | JST<br>JESUS SANCHEZ<br>Y33640 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78714  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 12:01 | 10/31/2022 12:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030598 | 51280 |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,260.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 78,800.00 |
| TARE | 27,540.00 |
| NET | 51,260.00 |
| METRIC TONS | 23.251 |

_____
Driver/Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030598**

## Yellow Corn - Outbound

FCSTOMA                                WN=000050115          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 915.71 | 100.00 % |

FCSTOM                                        10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BLUE TRANSPORT                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:12<br>**Gross** | 79220 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 09:50<br>**Tare** | 27940 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| **Net** | 51280 | | Aflatoxin | | |
| Grs Bu. | 915.71 | Brownsville, TX | | | |
| Net Bu. | 915.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In | 78715 | v.2.7

| | IN | OUT |
|---|---|---|
| | 10/31/2022 12:13 | 10/31/2022 12:59 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030600 | 54180 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 58.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,180.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,260.00 |
| TARE | 29,080.00 |
| NET | 54,180.00 |
| METRIC TONS | 24.576 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030600**

## DDG - Outbound
FCSTOMA                          WN=000050117          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 10/31/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 27.090 | 100.00 % | | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116
Vehicle - 170C384
Driver  - J TREVINO                    ON

\* Splits subject to change based on final application \*

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:57 Gross | 83580 | | | | |
| 10:41 Tare | 29400 | | | | |
| Net | 54180 | | | | |
| Grs Ton | 27.090 | Brownsville, TX | | | |
| Net Ton | 27.090 | OPEN STORAGE #12 | Grade U.S. | No. 1 | |

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78717 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 12:33 | 10/31/2022 13:14 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030601 | 53460 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 58.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,400.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,040.00 |
| TARE | 28,640.00 |
| NET | 53,400.00 |
| METRIC TONS | 24.222 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030601**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050118          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 10/31/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 954.64 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A BLUE                    ON

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:11<br>**Gross** | **82420** | | Moisture<br>TestWeight<br>Total Dam | 15.0<br>56.0<br>3.0 | |
| 11:01<br>**Tare** | **28960** | | Heat Dam<br>BC | | |
| **Net** | **53460** | | BCFM<br>Aflatoxin | 3.0 | |
| Grs Bu. | 954.64 | Brownsville, TX | | | |
| Net Bu. | 954.64 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78716  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 10/31/2022 12:27 | 10/31/2022 13:24 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030602 | 51960 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 58.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,960.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,720.00 |
| TARE | 29,760.00 |
| NET | 51,960.00 |
| METRIC TONS | 23.569 |

*Margarito* (signature)

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030602**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050119          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 927.86 | 100.00 % |

| FCSTOM | 10/31/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

*12.9 58.1* (handwritten)

*w44007* (handwritten)

* Splits subject to change based on final application *

Driver   - F&A 6                                      ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:19<br>**Gross**   **81980** | | Moisture | 15.0 | |
| 11:10<br>**Tare**   **30020** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net**   **51960** | | Heat Dam | | |
| | | BC | | *Margarito Ponce* (signature) |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.   927.86 | Brownsville, TX | | | |
| Net Bu.   927.86 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BETANCOURT TRUCKING LUIS FERNANDEZ Z15577 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78718  v.2.7

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 58.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 47,500.00 |

| IN | OUT |
|---|---|
| 10/31/2022 12:40 | 10/31/2022 13:40 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030603 | 47560 |

### WEIGHTS

| | |
|---|---|
| GROSS | 75,220.00 |
| TARE | 27,720.00 |
| NET | 47,500.00 |
| METRIC TONS | 21.546 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030603**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050120          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 849.29 | 100.00 % |

FCSTOM                                    10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Vehicle - 109C980

* Splits subject to change based on final application *

Driver  - BETANCOURT 7                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:35 Gross | 75380 | | Moisture | 15.0 | |
| 11:26 Tare | 27820 | | TestWeight | 56.0 | |
| Net | 47560 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 849.29 | Brownsville, TX | | | |
| Net Bu. | 849.29 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT**, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> Tel. No.: 956-565-2674 | J-9 TRUCKING <br> CONCE <br> 085C459 | FCSTONE MERCHANT <br> SERVICES <br> NA |

## Ticket In | 78721 | v.2.7

| | IN | OUT |
|---|---|---|
| | 10/31/2022 13:11 | 10/31/2022 13:51 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 58.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,600.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030605 | 55640 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,080.00 |
| TARE | 26,480.00 |
| NET | 55,600.00 |
| METRIC TONS | 25.220 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030605**

## Yellow Corn - Outbound
FCSTOMA                        WN=000050121            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 993.57 | 100.00 % |
| | | |
| | | |
| * Splits subject to change based on final application * | | |

| FCSTOM | | 10/31/2022 |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC <br> FCSTOMA <br> 1251 NW BRIARCLIFF PKWY STE 80 <br> KANSAS CITY MO 64116 | | |
| Vehicle - 88692Z | | |
| Driver - J9 TRUCKING | | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:54 <br> **Gross**   **82340** | | Moisture | 15.0 | |
| 11:28 <br> **Tare**   **26700** | | TestWeight <br> Total Dam | 56.0 <br> 3.0 | |
| | | Heat Dam <br> BC | | |
| **Net**   **55640** | | BCFM <br> Aflatoxin | 3.0 | |
| Grs Bu.   993.57 <br> Net Bu.   993.57 | Brownsville, TX <br> OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & A EXPRESS
ALEX CASTILLO
78005Y

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78722** | v.2.7

| | IN | OUT |
|---|---|---|
| | 10/31/2022 13:13 | 10/31/2022 14:00 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030604 | 54440 |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,460.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,320.00 |
| TARE | 28,860.00 |
| NET | 54,460.00 |
| METRIC TONS | 24.703 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030604**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050122              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 972.14 | 100.00 % |

FCSTOM                                    10/31/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - F&A GREEN                         ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:53 **Gross** | **83600** | | Moisture | 15.0 | |
| 11:43 **Tare** | **29160** | | TestWeight | 56.0 | |
| **Net** | **54440** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 972.14 | Brownsville, TX | | | |
| Net Bu. | 972.14 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
**(Inspection not valid for the purposes of the U.S. Grain Standards Act)**

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____**YVONNE CALZADA**____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** **78724** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/01/2022 09:24 | 11/01/2022 09:45 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030607 | 51800 |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 56.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,660.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 78,440.00 |
| TARE | 26,780.00 |
| NET | 51,660.00 |
| METRIC TONS | 23.433 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030607**

## Yellow Corn - Outbound
FCSTOMA

WN=000050124          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 925.00 | 100.00 % |

FCSTOM                                              11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - WHITE TRUCK                        ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:16 **Gross** 78720 | | Moisture | 15.0 | |
| 07:53 **Tare** 26920 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** 51800 | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 925.00 | Brownsville, TX | | | |
| Net Bu. 925.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | J-9 TRUCKING CONCE 085C459 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78875  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 12:25 | 11/04/2022 13:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 57,820.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030750 | 57720 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,980.00 |
| TARE | 26,160.00 |
| NET | 57,820.00 |
| METRIC TONS | 26.227 |

_Carlos_
Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd     Brownsville, TX 78521     Ph. (956) 620-2020

**Ticket Number**
**00030750**

## Yellow Corn - Outbound

FCSTOMA                               WN=000050267                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1030.71 | 100.00 % |

FCSTOM                               11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J9 TRUCKING                                ON

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:10 Gross | 84140 | | Moisture | 15.0 | |
| 10:42 Tare | 26420 | | TestWeight | 56.0 | |
| Net | 57720 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,030.71 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 1,030.71 | OMH114179-169 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:     YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | F & A EXPRESS | FCSTONE MERCHANT |
| PROGRESO DIVISION | MARGARITO PONCE | SERVICES |
| Tel. No.: 956-565-2674 | W44007 | NA |

## Ticket In  78876  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 12:28 | 11/04/2022 12:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030748 | 53500 |

| Moisture | 13.400 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,540.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,600.00 |
| TARE | 30,060.00 |
| NET | 53,540.00 |
| METRIC TONS | 24.286 |

_Margarito_
Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030748

## Yellow Corn - Outbound

FCSTOMA                        WN=000050265            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 955.36 | 100.00 % |

FCSTOM                                         11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver - F&A 06                                ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:52 **Gross** 83000 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| 10:23 **Tare** 29500 | | Heat Dam | | |
| | | BC | | |
| **Net** 53500 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 955.36 | OPEN STORAGE #12 | | | |
| Net Bu. 955.36 | Brownsville, TX OMH114179-165 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | **Transport Section**<br>VILLANUEVA TRANSPORT<br>RUBEN VILLANUEVA JR<br>X05021 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |

## **Ticket In** | **78877** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/04/2022 12:33 | 11/04/2022 13:08 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030751 | 54420 |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,440.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,520.00 |
| TARE | 28,080.00 |
| NET | 54,440.00 |
| METRIC TONS | 24.694 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## *00030751*

## Yellow Corn - Outbound

FCSTOMA                          WN=000050268          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/04/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 971.79 | 100.00 % | | | |
| | | | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - VILLANUEVA TRUCKING | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:15<br>**Gross** | **82720** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 10:44<br>**Tare** | **28300** | | | | |
| **Net** | **54420** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-158 | | | |
| Grs Bu. | 971.79 | | | | |
| Net Bu. | 971.79 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | NAJERA TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE MARTINEZ | SERVICES |
| **Tel. No.:** 956-565-2674 | 081C259 | NA |

## Ticket In | 78879  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/04/2022 12:41 | 11/04/2022 13:18 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,580.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030752 | 53640 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,860.00 |
| TARE | 29,280.00 |
| NET | 53,580.00 |
| METRIC TONS | 24.304 |

*Josc M↑z*
_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

### Ticket Number
### *00030752*

## Yellow Corn - Outbound
FCSTOMA                                WN=000050269          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/04/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 957.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - NAJERA TRUCKING | | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:20 **Gross** | **83160** | | Moisture | 15.0 | |
| 10:45 **Tare** | **29520** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53640** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 957.86 | OPEN STORAGE #12 | | | |
| Net Bu. | 957.86 | Brownsville, TX OMH114179-170 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BAUTISTA TRANSPORT<br>JACOB BAUTISTA<br>150C123 | FCSTONE MERCHANT<br>SERVICES<br>NA |

### Ticket In | 78880 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 12:46 | 11/04/2022 13:28 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030753 | 52700 |

| Moisture | 13.100 |
|---|---|
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,700.00 |

**WEIGHTS**

| GROSS | 80,880.00 |
|---|---|
| TARE | 28,180.00 |
| NET | 52,700.00 |
| METRIC TONS | 23.905 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030753**

## Yellow Corn - Outbound
FCSTOMA                                     WN=000050270          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 941.07 | 100.00 % |

FCSTOM                                                            11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUTISTA BLACK                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:28<br>**Gross** | **81080** | | Moisture | 15.0 | |
| 11:00<br>**Tare** | **28380** | | TestWeight | 56.0 | |
| **Net** | **52700** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 941.07 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. | 941.07 | Brownsville, TX<br>OMH114179-166 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.          Licensed Inspector and/or Weigher: __YVONNE CALZADA__

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BAUTISTA TRANSPORT
MARGARITO BAUTISTA
015C863

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78881** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/04/2022 12:50 | 11/04/2022 13:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030754 | 51320 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,160.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,820.00 |
| TARE | 30,660.00 |
| NET | 51,160.00 |
| METRIC TONS | 23.206 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030754**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050271          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 916.43 | 100.00 % |

| FCSTOM | 11/04/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUTISTA WHITE                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:33 Gross | 82140 | | Moisture | 15.0 | |
| 11:01 Tare | 30820 | | TestWeight | 56.0 | |
| Net | 51320 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 916.43 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 916.43 | OMH114179-167 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | R. SAENZ TRUCKING RICARDO SAENZ Y59767 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78882  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 12:52 | 11/04/2022 13:41 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030755 | 55300 |

| Moisture | 13.000 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,280.00 |

**WEIGHTS**

| GROSS | 83,200.00 |
|---|---|
| TARE | 27,920.00 |
| NET | 55,280.00 |
| METRIC TONS | 25.075 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030755**

## Yellow Corn - Outbound
FCSTOMA                                           WN=000050272        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 987.50 | 100.00 % |

FCSTOM                                          11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - R SAENZ 04                                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:40 **Gross** | **83440** | | Moisture | 15.0 | |
| 11:13 **Tare** | **28140** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **55300** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 987.50 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 987.50 | OMH114179-175 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate (Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

### Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

### Transport Section
EXPRESS TRANSPORT
ROBERT PINEDA
Y59801

### Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In | 78883 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 13:13 | 11/04/2022 14:03 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030756 | 54180 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,180.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,700.00 |
| TARE | 30,520.00 |
| NET | 54,180.00 |
| METRIC TONS | 24.576 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030756**

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050273          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 967.50 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  -                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:47 Gross | 84980 | | Moisture | 15.0 | |
| 11:48 Tare | Manual Wgt. 30800 | | TestWeight | 56.0 | |
| Net | 54180 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 967.50 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 967.50 | OMH114179-171 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | JR BARBIS | FCSTONE MERCHANT |
| PROGRESO DIVISION | RAUL PEREZ | SERVICES |
| Tel. No.: 956-565-2674 | 154C339 | NA |

## Ticket In | 78884 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 13:51 | 11/04/2022 14:19 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030757 | 52160 |

| Moisture | 13.300 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,140.00 |

### WEIGHTS

| GROSS | 80,120.00 |
|---|---|
| TARE | 27,980.00 |
| NET | 52,140.00 |
| METRIC TONS | 23.651 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030757**

# Yellow Corn - Outbound

FCSTOMA                    WN=000050274              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 931.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS WHITE | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:23 **Gross** | **80360** | | Moisture | 15.0 | |
| 12:07 **Tare** | **28200** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **52160** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 931.43 | OPEN STORAGE #12 | | | |
| Net Bu. | 931.43 | Brownsville, TX OMH114179-172 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**