## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
OZUNA TRUCKING
ROY OZUNA
005B516

## Customer Section
FCSTONE MERCHANT SERVICES
NA

**Ticket In** | **78885** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 14:29 | 11/04/2022 14:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030759 | 56380 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,220.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 84,200.00 |
| TARE | 27,980.00 |
| NET | 56,220.00 |
| METRIC TONS | 25.501 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030759**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050276                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1006.79 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver - OZUNA TRUCKING 07                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:20 Gross | 84620 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 13:00 Tare | 28240 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 56380 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,006.79 | OPEN STORAGE #12 | | | |
| Net Bu. | 1,006.79 | Brownsville, TX OMH114179-174 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___**YVONNE CALZADA**___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
OZUNA TRUCKING
ROGELIO OZUNA
X44274

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78886** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 14:32 | 11/04/2022 15:09 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030758 | 53160 |

**WEIGHTS**

| Moisture | 13.000 |
|---|---|
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB. | $0.00 |
| Dry Weight | 53,280.00 |

| | |
|---|---|
| GROSS | 81,380.00 |
| TARE | 28,100.00 |
| NET | 53,280.00 |
| METRIC TONS | 24.168 |

Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030758**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050275          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 949.29 | 100.00 % |

FCSTOM                                                11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - OZUNA 02                                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:12 Gross | 81600 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 12:54 Tare | 28440 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 53160 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 949.29 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 949.29 | OMH114179-176 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | BETANCOURT TRUCKING FELIPE BETANCOURT SR X20107 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78887 | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/04/2022 14:36 | 11/04/2022 14:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030760 | 52800 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,860.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 81,000.00 |
| **TARE** | 28,140.00 |
| **NET** | 52,860.00 |
| **METRIC TONS** | 23.977 |

_(signature)_ _____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
*00030760*

## Yellow Corn - Outbound
FCSTOMA                    WN=000050277            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 942.86 | 100.00 % |

FCSTOM                                           11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - BETANCOURT RED                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:27 **Gross** | **81140** | | Moisture | 15.0 | |
| 13:07 **Tare** | **28340** | | TestWeight | 56.0 | |
| **Net** | **52800** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| **Grs Bu.** | **942.86** | Brownsville, TX | Aflatoxin | | |
| **Net Bu.** | **942.86** | OMH114179-177 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

### Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

### Transport Section
BETANCOURT TRUCKING
LUIS FERNANDEZ
Z15577

### Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In  78888  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 14:48 | 11/04/2022 15:51 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030763 | 53120 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,000.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 80,260.00 |
| TARE | 27,260.00 |
| NET | 53,000.00 |
| METRIC TONS | 24.041 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030763**

## Yellow Corn - Outbound
FCSTOMA                                  WN=000050280          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 948.57 | 100.00 % |

| FCSTOM | 11/04/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 07                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:45 **Gross** 80580 | | Moisture | 15.0 | |
| 13:24 **Tare** 27460 | | TestWeight | 56.0 | |
| **Net** 53120 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| Grs Bu. 948.57 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. 948.57 | Brownsville, TX OMH114179-179 | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78891 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 14:57 | 11/04/2022 15:30 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030762 | 52800 |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 60.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,800.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 81,680.00 |
| TARE | 28,880.00 |
| NET | 52,800.00 |
| METRIC TONS | 23.950 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030762**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050279        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 942.86 | 100.00 % |

FCSTOM                                    11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  -  J. TREVINO 2                     ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:40 Gross | 81920 | | Moisture | 15.0 | |
| 13:18 Tare | 29120 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 52800 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 942.86 | OPEN STORAGE #12 | | | |
| Net Bu. | 942.86 | Brownsville, TX OMH114179-178 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | ALEJO TRANSPORTS | FCSTONE MERCHANT |
| PROGRESO DIVISION | JUAN ALEJO | SERVICES |
| Tel. No.:  956-565-2674 | 065C144 | NA |

## Ticket In   78892   *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 15:01 | 11/04/2022 15:48 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030761 | 52080 |

**WEIGHTS**

| | | |
|---|---|---|
| Moisture | 13.200 | |
| Test Weight | 60.000 | |
| PPB | .0 | |
| Dry Weight % | 100.00 | |
| Discount/100 LB | $0.00 | |
| Dry Weight | 52,080.00 | |

| | |
|---|---|
| GROSS | 79,960.00 |
| TARE | 27,880.00 |
| NET | 52,080.00 |
| METRIC TONS | 23.623 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030761**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050278              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 930.00 | 100.00 % |

FCSTOM                                             11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - ALEJO TRANSPORT                          ON

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:35 **Gross** | **80200** | | Moisture | 15.0 | |
| 13:12 **Tare** | **28120** | | TestWeight | 56.0 | |
| **Net** | **52080** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | OPEN STORAGE #12 | BC | | |
| Grs Bu. | 930.00 | Brownsville, TX | BCFM | 3.0 | |
| Net Bu. | 930.00 | OMH114179-156 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78893** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/04/2022 15:03 | 11/04/2022 15:56 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030764 | 53360 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 60.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,260.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 79,980.00 |
| TARE | 26,720.00 |
| NET | 53,260.00 |
| METRIC TONS | 24.159 |

_____
Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030764**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050281                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/04/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 952.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT 05 | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:51 Gross | 80300 | | Moisture | 15.0 | |
| 13:25 Tare | 26940 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 53360 | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 952.86 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 952.86 | OMH114179-181 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BARBIS TRANSPORT<br>JOHAN HERNANDEZ<br>215C939 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78894  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 15:10 | 11/04/2022 15:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.700 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,820.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE | 00030765 | 52860 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 79,540.00 |
| **TARE** | 26,720.00 |
| **NET** | 52,820.00 |
| **METRIC TONS** | 23.959 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030765**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050282          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 943.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:58<br>**Gross** | **79820** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 13:38<br>**Tare** | **26960** | | | | |
| **Net** | **52860** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-173 | | | |
| Grs Bu. | 943.93 | | | | |
| Net Bu. | 943.93 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78896  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 15:28 | 11/04/2022 16:07 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 13.200 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,980.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030766 | 54100 |

### WEIGHTS

|  |  |
|---|---|
| GROSS | 82,900.00 |
| TARE | 28,920.00 |
| NET | 53,980.00 |
| METRIC TONS | 24.485 |

_____
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030766**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050283                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 966.07 | 100.00 % |

| FCSTOM |  | 11/04/2022 |
|---|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A GREEN                        ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 14:12<br>**Gross** 83320 |  | Moisture | 15.0 |  |
|  |  | TestWeight | 56.0 |  |
| 13:59<br>**Tare** 29220 |  | Total Dam | 3.0 |  |
|  |  | Heat Dam |  |  |
| **Net** 54100 |  | BC |  |  |
|  |  | BCFM | 3.0 |  |
| Grs Bu. 966.07 | OPEN STORAGE #12 | Aflatoxin |  |  |
| Net Bu. 966.07 | Brownsville, TX<br>OMH114179-182 |  |  |  |
|  |  | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | J-9 TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | CONCE | SERVICES |
| Tel. No.: 956-565-2674 | 085C459 | NA |

## Ticket In | 78897 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 15:34 | 11/04/2022 16:10 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030768 | 55680 |

| Moisture | 13.300 |
|---|---|
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,640.00 |

### WEIGHTS

| GROSS | 81,680.00 |
|---|---|
| TARE | 26,040.00 |
| NET | 55,640.00 |
| METRIC TONS | 25.238 |

_C oxice c_
Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd     Brownsville, TX 78521     Ph. (956) 620-2020

Ticket Number
**00030768**

## Yellow Corn - Outbound
FCSTOMA                                           WN=000050285                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 994.29 | 100.00 % |

FCSTOM                                                                        11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J9 TRUCKING                    ON

| Weights  -  YC |  | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:25 Gross | 81980 |  | Moisture | 15.0 |  |
| 14:05 Tare | 26300 |  | TestWeight | 56.0 |  |
| Net | 55680 |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
|  |  |  | BC |  |  |
|  |  | OPEN STORAGE #12 | BCFM | 3.0 |  |
| Grs Bu. | 994.29 | Brownsville, TX | Aflatoxin |  |  |
| Net Bu. | 994.29 | OMH114179-157 | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | **Transport Section**<br>F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

**Ticket In** | **78898** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 15:42 | 11/04/2022 16:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030769 | 51380 |

| Moisture | 13.100 |
|---|---|
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,280.00 |

**WEIGHTS**

| GROSS | 81,260.00 |
|---|---|
| TARE | 29,980.00 |
| NET | 51,280.00 |
| METRIC TONS | 23.260 |

_Margarito_
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030769**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050286          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 917.50 | 100.00 % |

| FCSTOM | 11/04/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |

* Splits subject to change based on final application *

Driver  - F&A 06                                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 14:32<br>**Gross** 81500<br>14:11<br>**Tare** 30120<br>**Net** 51380 | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| Grs Bu.  917.50<br>Net Bu.  917.50 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-184 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.**

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | TC TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | GUSTAVO CAVAZOS | SERVICES |
| Tel. No.: 956-565-2674 | 131C863 | NA |

## Ticket In  78899   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 15:46 | 11/04/2022 16:27 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030767 | 53780 |

| Moisture | 13.500 |
|---|---|
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,740.00 |

### WEIGHTS

|  |  |
|---|---|
| GROSS | 80,980.00 |
| TARE | 27,240.00 |
| NET | 53,740.00 |
| METRIC TONS | 24.376 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd     Brownsville, TX 78521     Ph. (956) 620-2020

Ticket Number
**00030767**

## Yellow Corn - Outbound

FCSTOMA                                          WN=000050284           Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/04/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 960.36 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - TC TRUCKING | | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:18 **Gross** | **81180** |  | Moisture TestWeight Total Dam Heat Dam BC BCFM Aflatoxin | 15.0 56.0 3.0 3.0 |  |
| 14:04 **Tare** | **27400** |  |  |  |  |
| **Net** | **53780** | OPEN STORAGE #12 Brownsville, TX OMH114179-180 |  |  |  |
| Grs Bu. | 960.36 |  |  |  |  |
| Net Bu. | 960.36 |  | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | VILLANUEVA TRANSPORT<br>RUBEN VILLANUEVA JR<br>X05021 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78901   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 15:58 | 11/04/2022 16:39 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030770 | 54480 |

| Moisture | 13.400 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,480.00 |

### WEIGHTS

| GROSS | 82,420.00 |
|---|---|
| TARE | 27,940.00 |
| NET | 54,480.00 |
| METRIC TONS | 24.712 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number<br>**00030770**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050287          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 972.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - VILLANUEVA TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:40<br>**Gross** | **82640** | | Moisture | 15.0 | |
| 14:20<br>**Tare** | **28160** | | TestWeight | 56.0 | |
| **Net** | **54480** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-183 | Total Dam | 3.0 | |
| Grs Bu. | 972.86 | | Heat Dam<br>BC | | |
| Net Bu. | 972.86 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BAUTISTA TRANSPORT JACOB BAUTISTA 150C123 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78902 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 16:12 | 11/04/2022 16:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030772 | 54800 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,780.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,800.00 |
| TARE | 28,020.00 |
| NET | 54,780.00 |
| METRIC TONS | 24.848 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030772**

## Yellow Corn - Outbound
FCSTOMA                           WN=000050289          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 978.57 | 100.00 % |

FCSTOM                                           11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUTISTA BLACK                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:57 Gross | 83060 | | Moisture | 15.0 | |
| 14:47 Tare | 28260 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 54800 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 978.57 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 978.57 | OMH114179-186 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | NAJERA TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE MARTINEZ | SERVICES |
| Tel. No.: 956-565-2674 | 081C259 | NA |

## Ticket In | 78904  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 16:42 | 11/04/2022 17:11 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030771 | 51380 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,380.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,600.00 |
| TARE | 29,220.00 |
| NET | 51,380.00 |
| METRIC TONS | 23.306 |

_Jose MFZ_
Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030771**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050288          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 917.50 | 100.00 % |

FCSTOM                          11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - NAJERA TRUCKING                ON

| Weights ~ YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 14:45 Gross 80780 | | Moisture | 15.0 | |
| 14:34 Tare 29400 | | TestWeight | 56.0 | |
| Net 51380 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 917.50 | OPEN STORAGE #12 Brownsville, TX OMH114179-185 | | | |
| Net Bu. 917.50 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | JR BARBIS<br>RAUL PEREZ<br>154C339 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78905 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 16:50 | 11/04/2022 17:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030773 | 45240 |

| Moisture | 13.400 |
|---|---|
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 45,120.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 72,940.00 |
| TARE | 27,820.00 |
| NET | 45,120.00 |
| METRIC TONS | 20.466 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030773**

## Yellow Corn - Outbound

FCSTOMA                    WN=000050290          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 807.86 | 100.00 % |

FCSTOM                              11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - JR BARBIS                        ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 15:34<br>**Gross**  Manual Wgt **73180** | | Moisture | 15.0 | |
| 15:21<br>**Tare**  **27940** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| | | Heat Dam | | |
| **Net**  **45240** | | BC | | |
| | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu.  807.86 | Brownsville, TX | | | |
| Net Bu.  807.86 | OMH114179-187 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | J-9 TRUCKING<br>CONCE<br>085C459 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  | 78726 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 09:38 | 11/01/2022 09:52 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 58.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,820.00 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030609 | 55820 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 82,220.00 |
| **TARE** | 26,400.00 |
| **NET** | 55,820.00 |
| **METRIC TONS** | 25.320 |

_____
Driver Signature

_____
Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030609**

## Yellow Corn - Outbound
FCSTOMA                                        WN=000050126            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 996.79 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - J9 TRUCKING | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:29<br>**Gross** | **82500** | | Moisture | 15.0 | |
| 07:54<br>**Tare** | **26680** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **55820** | | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | <br><br>3.0 | |
| Grs Bu. | 996.79 | Brownsville, TX | | | |
| Net Bu. | 996.79 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT**, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78727  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 09:48 | 11/01/2022 10:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030610 | 53560 |

| Moisture | 11.900 |
|---|---|
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,560.00 |

**WEIGHTS**

| GROSS | 82,080.00 |
|---|---|
| TARE | 28,520.00 |
| NET | 53,560.00 |
| METRIC TONS | 24.295 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd     Brownsville, TX 78521     Ph. (956) 620-2020

**Ticket Number**
**00030610**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050127               Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 956.43 | 100.00 % |

FCSTOM                                                         11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A BLUE                        ON

| Weights - YC |  | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:35<br>**Gross** | **82420** |  | Moisture | 15.0 |  |
|  |  |  | TestWeight | 56.0 |  |
| 07:55<br>**Tare** | **28860** |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
| **Net** | **53560** |  | BC |  |  |
|  |  |  | BCFM | 3.0 |  |
|  |  |  | Aflatoxin |  |  |
| Grs Bu. | 956.43 | Brownsville, TX |  |  |  |
| Net Bu. | 956.43 | OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT**, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | F & A EXPRESS | FCSTONE MERCHANT |
| PROGRESO DIVISION | MARGARITO PONCE | SERVICES |
| **Tel. No.:** 956-565-2674 | W44007 | NA |

**Ticket In** | **78728** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 09:53 | 11/01/2022 10:21 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,620.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE,TX | 00030611 | 51720 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,400.00 |
| TARE | 29,780.00 |
| NET | 51,620.00 |
| METRIC TONS | 23.415 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030611**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050128          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 923.57 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - F&A BLUE 6 | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:42 **Gross** **81660** | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 07:56 **Tare** **29940** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** **51720** | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.  923.57 | Brownsville, TX | | | |
| Net Bu.  923.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
NAJERA TRANSPORT
JOSE MARTINEZ
081C259

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78729** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 10:02 | 11/01/2022 10:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030612 | 53400 |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,460.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,200.00 |
| TARE | 29,740.00 |
| NET | 53,460.00 |
| METRIC TONS | 24.249 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# 'lest Plains LLC-Brownsville Elevator
155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030612**

## 'ellow Corn - Outbound

CSTOMA                    WN=000050129          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 953.57 | 100.00 % |

FCSTOM                                          11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - NAREJA TRUCKING                       ON

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:48 Gross | 83480 | | Moisture | 15.0 | |
| 07:57 Tare | 30080 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 53400 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 953.57 | Brownsville, TX | | | |
| Net Bu. | 953.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

NITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

ERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

ORIGINAL - Not Negotiable

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | JR BARBIS TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOHAN HERNANDEZ | SERVICES |
| **Tel. No.:**  956-565-2674 | 154C339 | NA |

| **Ticket In** | **78730** | *v.2.7* |
|---|---|---|

| | IN | OUT |
|---|---|---|
| | 11/01/2022 10:06 | 11/01/2022 10:45 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030613 | 52220 |

| | |
|---|---|
| Moisture | 11.800 |
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,880.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,040.00 |
| TARE | 29,160.00 |
| NET | 51,880.00 |
| METRIC TONS | 23.533 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

0155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030613**

## Yellow Corn - Outbound

FCSTOMA                           WN=000050130            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/01/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 932.50 | 100.00 % | | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116



* Splits subject to change based on final application *

Driver  - JR BARBIS                           ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:54 **Gross** | **81320** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 07:58 **Tare** | **29100** | | Heat Dam | | |
| | | | BC | | |
| **Net** | **52220** | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 932.50 | Brownsville, TX | | | |
| Net Bu. | 932.50 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

NITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

ERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> Tel. No.: 956-565-2674 | R. SAENZ TRUCKING <br> RICARDO SAENZ <br> Y59767 | FCSTONE MERCHANT <br> SERVICES <br> NA |

## Ticket In  78731  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 10:13 | 11/01/2022 10:59 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Moisture | 12.100 |
|---|---|
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,020.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030614 | 54000 |

**WEIGHTS**

| GROSS | 82,180.00 |
|---|---|
| TARE | 28,160.00 |
| NET | 54,020.00 |
| METRIC TONS | 24.503 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030614**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050131          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 964.29 | 100.00 % |

FCSTOM                                                        11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - R SAENZ 04                                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:01 <br> **Gross** | **82400** |  | Moisture | 15.0 |  |
| 07:59 <br> **Tare** | **28400** |  | TestWeight <br> Total Dam <br> Heat Dam | 56.0 <br> 3.0 |  |
| **Net** | **54000** |  | BC <br> BCFM <br> Aflatoxin |  3.0 |  |
| Grs Bu. | 964.29 | Brownsville, TX |  |  |  |
| Net Bu. | 964.29 | OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78732 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 10:16 | 11/01/2022 11:12 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030606 | 55080 |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,060.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,140.00 |
| TARE | 29,080.00 |
| NET | 55,060.00 |
| METRIC TONS | 24.975 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030606**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050123          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 983.57 | 100.00 % |

FCSTOM                                              11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J. TREVINO 2                              ON

| Weights – YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:09 **Gross** 84420 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| 07:51 **Tare** 29340 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| **Net** 55080 | | Aflatoxin | | |
| Grs Bu. 983.57 | Brownsville, TX | | | |
| Net Bu. 983.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | BAUCON TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | ERASMO CONTRERAS | SERVICES |
| Tel. No.: 956-565-2674 | 219B-688 | NA |

**Ticket In** | **78733** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 10:21 | 11/01/2022 11:26 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030616 | 54500 |

| Moisture | 12.000 |
|---|---|
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,500.00 |

**WEIGHTS**

| GROSS | 82,140.00 |
|---|---|
| TARE | 27,640.00 |
| NET | 54,500.00 |
| METRIC TONS | 24.721 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030616**

# Yellow Corn - Outbound
FCSTOMA                                         WN=000050132              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM |  | 11/01/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 973.21 | 100.00 % | | | |
| | | | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  -  BAUCON TRUCKING | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:15 **Gross** | **82420** | | Moisture | 15.0 | |
| 08:23 **Tare** | **27920** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54500** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 973.21 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 973.21 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.      Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>ALEX CASTILLO<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  | 78734 |  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 10:24 | 11/01/2022 11:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030608 | 55480 |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 57.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,500.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,340.00 |
| TARE | 28,840.00 |
| NET | 55,500.00 |
| METRIC TONS | 25.175 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030608**

## Yellow Corn - Outbound

FCSTOMA                                   WN=000050125              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 990.71 | 100.00 % |

FCSTOM                                    11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - F&A GREEN                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:22<br>**Gross** | **84560** | | Moisture | 15.0 | |
| 07:53<br>**Tare** | **29080** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **55480** | | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 3.0 | |
| Grs Bu. | 990.71 | Brownsville, TX | | | |
| Net Bu. | 990.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In  |78735|  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 10:51 | 11/01/2022 11:49 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,600.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030615 | 53660 |

### WEIGHTS
| | |
|---|---|
| GROSS | 81,380.00 |
| TARE | 27,780.00 |
| NET | 53,600.00 |
| METRIC TONS | 24.313 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030615**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050133        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 958.21 | 100.00 % |

FCSTOM                                    11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BLUE TRANSPORT          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:14 Gross | 80480 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 08:52 Tare | 26820 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| Net | 53660 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 958.21 | Brownsville, TX | | | |
| Net Bu. | 958.21 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
BETANCOURT TRUCKING
LUIS FERNANDEZ
Z15577

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  78736**  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 11:20 | 11/01/2022 12:09 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030618 | 54920 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,980.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 82,640.00 |
| TARE | 27,660.00 |
| NET | 54,980.00 |
| METRIC TONS | 24.939 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030618**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050135        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 980.71 | 100.00 % |

FCSTOM                                        11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 07                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:13 Gross | 82760 | | Moisture | 15.0 | |
| 10:03 Tare | 27840 | | TestWeight | 56.0 | |
| Net | 54920 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 980.71 | Brownsville, TX | | | |
| Net Bu. | 980.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.**

Licensed Inspector and/or Weigher:  **YVONNE CALZADA**

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | OZUNA TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | ROY OZUNA | SERVICES |
| Tel. No.: 956-565-2674 | 005B516 | NA |

## Ticket In | 78756 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 17:03 | 11/01/2022 17:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030619 | 55640 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 12.300 | |
| Test Weight | 59.000 | |
| PPB | .0 | |
| Dry Weight % | 100.00 | |
| Discount/100 LB | $0.00 | |
| Dry Weight | 55,640.00 | |

| | | |
|---|---|---|
| GROSS | 84,000.00 |
| TARE | 28,360.00 |
| NET | 55,640.00 |
| METRIC TONS | 25.238 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number:** *00030619*

## Yellow Corn - Outbound
FCSTOMA                                WN=000050136        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 993.57 | 100.00 % |

FCSTOM                                      11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver - OZUNA TRUCKING                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:33 Gross | 84180 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 10:21 Tare | 28540 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Net | 55640 | | Aflatoxin | | |
| Grs Bu. | 993.57 | Brownsville, TX | | | |
| Net Bu. | 993.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act).

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.      Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | TC TRUCKING<br>GUSTAVO CAVAZOS<br>131C863 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78737  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 11:24 | 11/01/2022 12:21 |

| Product | Lot.# |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,860.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030617 | 50920 |

### WEIGHTS

| | |
|---|---|
| GROSS | 78,340.00 |
| TARE | 27,480.00 |
| NET | 50,860.00 |
| METRIC TONS | 23.070 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
### 00030617

## Yellow Corn - Outbound
FCSTOMA                               WN=000050134          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 909.29 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - TC TRUCKING | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:52<br>**Gross** 78320 | | Moisture | 15.0 | |
| 09:35<br>**Tare** 27400 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** 50920 | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.   909.29 | Brownsville, TX | | | |
| Net Bu.   909.29 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | JST TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | JESUS SANCHEZ | SERVICES |
| **Tel. No.:** 956-565-2674 | Y33640 | NA |

## Ticket In  78738  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/01/2022 11:54 | 11/01/2022 12:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,520.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030620 | 51500 |

| | WEIGHTS |
|---|---|
| **GROSS** | 79,040.00 |
| **TARE** | 27,520.00 |
| **NET** | 51,520.00 |
| **METRIC TONS** | 23.369 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030620**

## Yellow Corn - Outbound

FCSTOMA                              WN=000050137                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 919.64 | 100.00 % |
| | | |
| | | |
| * Splits subject to change based on final application * | | |

| FCSTOM | 11/01/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC | |
| FCSTOMA | |
| 1251 NW BRIARCLIFF PKWY STE 80 | |
| KANSAS CITY MO 64116 | |
| Driver - JST TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:39 **Gross** | **79360** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 10:22 **Tare** | **27860** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **51500** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 919.64 | Brownsville, TX | | | |
| Net Bu. | 919.64 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | J-9 TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | CONCE | SERVICES |
| Tel. No.: 956-565-2674 | 085C459 | NA |

## Ticket In | 78739 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 12:16 | 11/01/2022 12:56 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030621 | 54960 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 12.300 | |
| Test Weight | 59.900 | |
| PPB | .0 | **GROSS** 81,260.00 |
| Dry Weight % | 100.00 | **TARE** 26,280.00 |
| Discount/100 LB | $0.00 | **NET** 54,980.00 |
| Dry Weight | 54,980.00 | **METRIC TONS** 24.939 |

_____
Driver Signature

_____
Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030621**

# Yellow Corn - Outbound
FCSTOMA                          WN=000050138          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 981.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - J9 TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:01 **Gross** | **81500** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 10:51 **Tare** | **26540** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **54960** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 981.43 | Brownsville, TX | | | |
| Net Bu. | 981.43 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA  |

## Ticket In  78740  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 12:45 | 11/01/2022 13:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,860.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030622 | 55040 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,280.00 |
| TARE | 28,420.00 |
| NET | 54,860.00 |
| METRIC TONS | 24.884 |

_____
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030622**

## Yellow Corn - Outbound

FCSTOMA                                          WN=000050139                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 982.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver   - F&A BLUE TRUCK | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:29<br>**Gross** | **83600** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 11:16<br>**Tare** | **28560** | | | | |
| **Net** | **55040** | | | | |
| Grs Bu. | 982.86 | Brownsville, TX<br>OPEN STORAGE #12 | | | |
| Net Bu. | 982.86 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   78741   v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 12:48 | 11/01/2022 13:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,100.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030623 | 53140 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,720.00 |
| TARE | 29,620.00 |
| NET | 53,100.00 |
| METRIC TONS | 24.086 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030623**

## Yellow Corn - Outbound
FCSTOMA                                         WN=000050140          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 948.93 | 100.00 % |

FCSTOM                                    11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - F&A BLUE 6                        ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| **11:36**<br>**Gross**   **83000** | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| **11:26**<br>**Tare**   **29860** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| **Net**   **53140** | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.   948.93 | Brownsville, TX | | | |
| Net Bu.   948.93 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:**  956-565-2674 | NAJERA TRANSPORTATION<br>JOSE MARTINEZ<br>081C-259 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78742 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 13:28 | 11/01/2022 13:59 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 58.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,520.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE | 30624 | 54600 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 84,300.00 |
| **TARE** | 29,780.00 |
| **NET** | 54,520.00 |
| **METRIC TONS** | 24.730 |

_Jose M4s_
Driver Signature

Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030624**

## Yellow Corn - Outbound

FCSTOMA                    WN=000050141          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 975.00 | 100.00 % |

FCSTOM                                      11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - NAREJA TRUCKING                    ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| **12:10**<br>**Gross**  84520 | | Moisture | 15.0 | |
| **11:41**<br>**Tare**  29920 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net**  54600 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.  975.00 | Brownsville, TX | | | |
| Net Bu.  975.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | JR BARBIS TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOHAN HERNANDEZ | SERVICES |
| **Tel. No.:** 956-565-2674 | 154C339 | NA |

## Ticket In  78743  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 13:37 | 11/01/2022 14:11 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030625 | 53300 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.000 | |
| Test Weight | 59.100 | |
| PPB | .0 | |
| Dry Weight % | 100.00 | |
| Discount/100 LB | $0.00 | |
| Dry Weight | 53,140.00 | |

| | WEIGHTS | |
|---|---|---|
| **GROSS** | 82,320.00 |
| **TARE** | 29,180.00 |
| **NET** | 53,140.00 |
| **METRIC TONS** | 24.104 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030625

## Yellow Corn - Outbound

FCSTOMA                                WN=000050142          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 951.79 | 100.00 % |



| FCSTOM | 11/01/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - JR BARBIS                          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| **12:17** **Gross** 82620 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **11:55** **Tare** 29320 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| **Net** 53300 | | Aflatoxin | | |
| Grs Bu. 951.79 | Brownsville, TX | | | |
| Net Bu. 951.79 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:  956-565-2674** | R. SAENZ TRUCKING RICARDO SAENZ Y59767 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78744 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 13:44 | 11/01/2022 14:24 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 58.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,500.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030626 | 53520 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,620.00 |
| TARE | 28,120.00 |
| NET | 53,500.00 |
| METRIC TONS | 24.267 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030626

# Yellow Corn - Outbound

FCSTOMA                           WN=000050143           Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 955.71 | 100.00 % |

FCSTOM                                  11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - R SAENZ 04                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:24 Gross | 81840 | | Moisture | 15.0 | |
| 12:05 Tare | 28320 | | TestWeight Total Dam | 56.0 3.0 | |
| Net | 53520 | | Heat Dam BC | | |
| | | | BCFM Aflatoxin | 3.0 | |
| Grs Bu. | 955.71 | Brownsville, TX OPEN STORAGE #12 | | | |
| Net Bu. | 955.71 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:**  956-565-2674 | **Transport Section**<br>J. TREVINO<br>JOSE TREVINO<br>170C384 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In  78745  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 13:51 | 11/01/2022 14:38 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030627 | 54980 |

| Moisture | 13.200 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,980.00 |

**WEIGHTS**

| GROSS | 83,940.00 |
|---|---|
| TARE | 28,960.00 |
| NET | 54,980.00 |
| METRIC TONS | 24.939 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030627**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050144                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 981.79 | 100.00 % |

| FCSTOM | 11/01/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |

\* Splits subject to change based on final application \*

Driver  - J. TREVINO 2                         ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:33<br>**Gross** | **84200** | | Moisture | 15.0 | |
| 12:22<br>**Tare** | **29220** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54980** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 981.79 | Brownsville, TX | | | |
| Net Bu. | 981.79 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BAUCON TRANSPORT
ERASMO CONTRERAS
219B688

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In  78746  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 13:54 | 11/01/2022 14:52 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030628 | 54460 |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,340.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 81,940.00 |
| TARE | 27,600.00 |
| NET | 54,340.00 |
| METRIC TONS | 24.648 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number

00030628

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050145              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 972.50 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - BAUCON TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:45 Gross | 82380 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 12:25 Tare | 27920 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Net | 54460 | | Aflatoxin | | |
| Grs Bu. | 972.50 | Brownsville, TX | | | |
| Net Bu. | 972.50 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & A EXPRESS<br>ALEX CASTILLO<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78747  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 14:03 | 11/01/2022 15:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,900.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030629 | 55960 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,580.00 |
| TARE | 28,680.00 |
| NET | 55,900.00 |
| METRIC TONS | 25.356 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030629**

## Yellow Corn - Outbound

FCSTOMA                                 WN=000050146          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 999.29 | 100.00 % |

FCSTOM                                          11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - F&A GREEN                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:52<br>**Gross** | **84920** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 12:41<br>**Tare** | **28960** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| **Net** | **55960** | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 999.29 | Brownsville, TX | | | |
| Net Bu. | 999.29 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**