## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78748 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 14:06 | 11/01/2022 15:15 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030630 | 56660 |

| Moisture | 13.600 |
|---|---|
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,620.00 |

**WEIGHTS**

| GROSS | 84,380.00 |
|---|---|
| TARE | 27,760.00 |
| NET | 56,620.00 |
| METRIC TONS | 25.683 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030630**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050147        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1011.79 | 100.00 % |

FCSTOM                                    11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BLUE TRANSPORT              ON

| Weights - YC |  | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:00 Gross | 84620 |  | Moisture | 15.0 |  |
| 12:48 Tare | 27960 |  | TestWeight | 56.0 |  |
| Net | 56660 |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
|  |  |  | BC |  |  |
|  |  |  | BCFM | 3.0 |  |
|  |  |  | Aflatoxin |  |  |
| Grs Bu. | 1,011.79 | Brownsville, TX |  |  |  |
| Net Bu. | 1,011.79 | OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | OZUNA TRUCKING<br>ROGELIO OZUNA<br>X44274 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78749 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 14:35 | 11/01/2022 15:28 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,480.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030631 | 52560 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,940.00 |
| TARE | 28,460.00 |
| NET | 52,480.00 |
| METRIC TONS | 23.805 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030631**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050148              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 938.57 | 100.00 % |

FCSTOM                                              11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - OZUNA TRUCKING                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:23<br>Gross | 81280 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 13:12<br>Tare | 28720 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| Net | 52560 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 938.57 | Brownsville, TX | | | |
| Net Bu. | 938.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | TC TRUCKING<br>GUSTAVO CAVAZOS<br>131C863 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78750  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 15:04 | 11/01/2022 15:40 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030632 | 56340 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,300.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,660.00 |
| TARE | 27,360.00 |
| NET | 56,300.00 |
| METRIC TONS | 25.538 |

_____
Driver Signature

_____
Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030632**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050149          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1006.07 | 100.00 % |

FCSTOM                                    11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - TC TRUCKING                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:45<br>**Gross** | **83900** | | Moisture | 15.0 | |
| 13:34<br>**Tare** | **27560** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **56340** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,006.07 | Brownsville, TX | | | |
| Net Bu. | 1,006.07 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
JST TRUCKING
JESUS SANCHEZ
Y33640

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In  78751  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/01/2022 15:27 | 11/01/2022 15:52 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,440.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030633 | 53520 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,020.00 |
| TARE | 27,580.00 |
| NET | 53,440.00 |
| METRIC TONS | 24.240 |

_____ Driver Signature

_____ Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030633**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050150          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 955.71 | 100.00 % |

FCSTOM                                              11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - JST TRUCKING                          ON

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:14 Gross | **81420** | | Moisture | 15.0 | |
| 14:03 Tare | **27900** | | TestWeight | 56.0 | |
| Net | **53520** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 955.71 | Brownsville, TX | | | |
| Net Bu. | 955.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

| Ticket In | 78752 | v.2.7 |
|---|---|---|

| | IN | OUT |
|---|---|---|
| | 11/01/2022 15:37 | 11/01/2022 16:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030634 | 53420 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.600 | |
| Test Weight | 59.700 | |
| PPB | .0 | |
| Dry Weight % | 100.00 | |
| Discount/100 LB | $0.00 | |
| Dry Weight | 53,440.00 | |

| | | |
|---|---|---|
| **GROSS** | 80,720.00 |
| **TARE** | 27,280.00 |
| **NET** | 53,440.00 |
| **METRIC TONS** | 24.240 |

_____Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030634**

## Yellow Corn - Outbound
FCSTOMA                                  WN=000050151          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 953.93 | 100.00 % |

FCSTOM                                    11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BETANCOURT 05                  ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:26 Gross | 81120 | | Moisture | 15.0 | 13.6 |
| | | | TestWeight | 56.0 | |
| 14:15 Tare | 27700 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | 59.7 |
| Net | 53420 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 953.93 | Brownsville, TX | | | |
| Net Bu. | 953.93 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In 78753  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 16:08 | 11/01/2022 16:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030636 | 53920 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,920.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,180.00 |
| TARE | 28,260.00 |
| NET | 53,920.00 |
| METRIC TONS | 24.458 |

_____
Driver Signature

_____
Weigher Signature: J. ALFREDO TORRES

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030636**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050152                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/01/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 962.86 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - F&A BLUE | ON |

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:51<br>**Gross** | **82500** | | Moisture<br>TestWeight<br>Total Dam | 15.0<br>56.0<br>3.0 | |
| 14:31<br>**Tare** | **28580** | | Heat Dam<br>BC<br>BCFM | <br><br>3.0 | |
| **Net** | **53920** | | Aflatoxin | | |
| Grs Bu. | 962.86 | Brownsville, TX | | | |
| Net Bu. | 962.86 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA ___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78754  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/01/2022 16:25 | 11/01/2022 16:39 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030635 | 53940 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,940.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,420.00 |
| TARE | 29,480.00 |
| NET | 53,940.00 |
| METRIC TONS | 24.467 |

*Margarito*
_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030635**

## Yellow Corn - Outbound
FCSTOMA

WN=000050153          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 963.21 | 100.00 % |

FCSTOM                                  11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 06                         ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:49<br>**Gross** | **83680** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 14:38<br>**Tare** | **29740** | | | | |
| **Net** | **53940** | | | | |
| Grs Bu.<br>Net Bu. | 963.21<br>963.21 | Brownsville, TX<br>OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | NAJERA TRANSPORT JOSE MARTINEZ 081C259 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78755 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/01/2022 16:41 | 11/01/2022 16:56 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 12.800 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,880.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030637 | 54860 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,560.00 |
| TARE | 29,680.00 |
| NET | 54,880.00 |
| METRIC TONS | 24.893 |

_Jose Mtz_
Driver Signature

Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030637**

## Yellow Corn - Outbound
FCSTOMA                                          WN=000050154         Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 979.64 | 100.00 % |

FCSTOM                                          11/01/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - NAJERA TRUCKING                        ON

| Weights ~ YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 15:20 Gross | 84780 | | Moisture | 15.0 | |
| 15:09 Tare | 29920 | | TestWeight | 56.0 | |
| Net | 54860 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 979.64 | Brownsville, TX | | | |
| Net Bu. | 979.64 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | **Transport Section**<br>BETANCOURT TRUCKING<br>LUIS FERNANDEZ<br>Z15577 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In  **78758**  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022  08:40 | 11/02/2022  09:03 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030638 | 54300 |

| Moisture | 12.600 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,200.00 |

**WEIGHTS**

| GROSS | 82,080.00 |
|---|---|
| TARE | 27,880.00 |
| NET | 54,200.00 |
| METRIC TONS | 24.585 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030638

## Yellow Corn - Outbound

FCSTOMA                                   WN=000050155               Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 969.64 | 100.00 % |

| FCSTOM | 11/02/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 04                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:24<br>**Gross** | **82260** | | Moisture | 15.0 | |
| 07:12<br>**Tare** | **27960** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **54300** | | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | <br><br>3.0 | |
| Grs Bu. | 969.64 | Brownsville, TX | | | |
| Net Bu. | 969.64 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78759 | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 08:45 | 11/02/2022 09:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030639 | 53980 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,920.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,340.00 |
| TARE | 29,420.00 |
| NET | 53,920.00 |
| METRIC TONS | 24.458 |

Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030639**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050156          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 963.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - J. TREVINO 2 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:31<br>**Gross** | **83640** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 07:14<br>**Tare** | **29660** | | | | |
| **Net** | **53980** | | | | |
| Grs Bu. | 963.93 | Brownsville, TX | | | |
| Net Bu. | 963.93 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed**
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | J-9 TRUCKING CONCE 085C459 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78760  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 08:50 | 11/02/2022 09:28 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030640 | 56700 |

| Moisture | 12.800 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,700.00 |

### WEIGHTS

| GROSS | 83,440.00 |
|---|---|
| TARE | 26,740.00 |
| NET | 56,700.00 |
| METRIC TONS | 25.719 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030640**

## Yellow Corn - Outbound
FCSTOMA                                        WN=000050157              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1012.50 | 100.00 % |

FCSTOM                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J9 TRUCKING                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:37 **Gross** | **83680** | | Moisture | 15.0 | |
| 07:16 **Tare** | **26980** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **56700** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,012.50 | Brownsville, TX | | | |
| Net Bu. | 1,012.50 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
F & A EXPRESS
ALEX CASTILLO
78005Y

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78761** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 08:52 | 11/02/2022 09:41 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,020.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030641 | 54040 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,240.00 |
| TARE | 29,220.00 |
| NET | 54,020.00 |
| METRIC TONS | 24.503 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030641**

## Yellow Corn - Outbound
FCSTOMA

WN=000050158     Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 965.00 | 100.00 % |

FCSTOM                                11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A GREEN                      ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:43 Gross **83480** | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 07:17 Tare **29440** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| Net **54040** | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 965.00 | Brownsville, TX | | | |
| Net Bu. 965.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA ___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | F & A EXPRESS JAIME GARZA 187C179 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78762   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 08:59 | 11/02/2022 09:52 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030642 | 53620 |

| | |
|---|---|
| Moisture | 13.700 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,560.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,500.00 |
| TARE | 28,940.00 |
| NET | 53,560.00 |
| METRIC TONS | 24.295 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030642**

## Yellow Corn - Outbound

FCSTOMA                                WN=000050159            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 957.50 | 100.00 % |

FCSTOM                                                11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - F&A BLUE                            ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:50 Gross | 82840 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:19 Tare | 29220 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 53620 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 957.50 | Brownsville, TX | | | |
| Net Bu. | 957.50 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | FCSTONE MERCHANT<br>SERVICES<br>NA |

**Ticket In  78763**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 09:11 | 11/02/2022 10:10 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|---|
| | | | BROWNSVILLE, TX | 00030643 | 51800 |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,740.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,560.00 |
| TARE | 29,820.00 |
| NET | 51,740.00 |
| METRIC TONS | 23.469 |

*Margarite*
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030643**

# Yellow Corn - Outbound
FCSTOMA                          WN=000050160          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 925.00 | 100.00 % |

FCSTOM                                      11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A BLUE 06                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:57<br>**Gross** | **81820** | | Moisture | 15.0 | |
| 07:20<br>**Tare** | **30020** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| **Net** | **51800** | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 925.00 | Brownsville, TX | | | |
| Net Bu. | 925.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:     YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | NAJERA TRANSPORTATION<br>JOSE MARTINEZ<br>081C-259 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78764  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 09:18 | 11/02/2022 10:25 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE | 00030644 | 52980 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,020.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,220.00 |
| TARE | 30,200.00 |
| NET | 53,020.00 |
| METRIC TONS | 24.050 |

Jose Mtz
_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030644**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050161          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 946.07 | 100.00 % |

FCSTOM                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - NAJERA TRUCKING          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:02<br>**Gross** | **83460** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:21<br>**Tare** | **30480** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **52980** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 946.07 | Brownsville, TX | | | |
| Net Bu. | 946.07 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | FELIPE BETANCOURT JR | SERVICES |
| **Tel. No.:** 956-565-2674 | 109C-980 | NA |

## Ticket In | 78765  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 09:21 | 11/02/2022 10:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE | 00030645 | 52680 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.400 | |
| Test Weight | 59.000 | **GROSS** 79,680.00 |
| PPB | .0 | **TARE** 26,920.00 |
| Dry Weight % | 100.00 | **NET** 52,760.00 |
| Discount/100 LB | $0.00 | **METRIC TONS** 23.932 |
| Dry Weight | 52,760.00 | |

Driver Signature

Weigher Signature: ALFREDO TORRES

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030645**

## Yellow Corn - Outbound

FCSTOMA                                     WN=000050162            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 940.71 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - BETANCOURT 05 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:08 **Gross** | 79940 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:23 **Tare** | 27260 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | 52680 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 940.71 | Brownsville, TX | | | |
| Net Bu. | 940.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | R. SAENZ TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | RICARDO SAENZ | SERVICES |
| Tel. No.: 956-565-2674 | Y59-767 | NA |

## Ticket In  78766  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 09:27 | 11/02/2022 10:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE | 00030646 | 54520 |

**WEIGHTS**

| Moisture | 12.700 |
|---|---|
| Test Weight | 58.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,520.00 |

| GROSS | 82,900.00 |
|---|---|
| TARE | 28,380.00 |
| NET | 54,520.00 |
| METRIC TONS | 24.730 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## 00030646

## Yellow Corn - Outbound

FCSTOMA                WN=000050163          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 973.57 | 100.00 % |

FCSTOM                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - R SAENZ 04                      ON

| Weights - YC |  | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:15 **Gross** | **83160** |  | Moisture | 15.0 |  |
| 07:26 **Tare** | **28640** |  | TestWeight | 56.0 |  |
| **Net** | **54520** |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
|  |  |  | BC |  |  |
|  |  |  | BCFM | 3.0 |  |
|  |  |  | Aflatoxin |  |  |
| Grs Bu. | 973.57 | Brownsville, TX |  |  |  |
| Net Bu. | 973.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher:  YVONNE CALZADA

### ORIGINAL - Not Negotiable

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | JR BARBIS TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOHAN HERNANDEZ | SERVICES |
| Tel. No.: 956-565-2674 | 215C939 | NA |

## Ticket In | 78767 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 09:35 | 11/02/2022 11:05 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030647 | 54320 |

| Moisture | 12.200 |
|---|---|
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,300.00 |

**WEIGHTS**

| GROSS | 81,260.00 |
|---|---|
| TARE | 26,960.00 |
| NET | 54,300.00 |
| METRIC TONS | 24.630 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030647**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050164          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 970.00 | 100.00 % |

* Splits subject to change based on final application *

| FCSTOM | 11/02/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver   - JR BARBIS                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:21 Gross | 81520 | | Moisture | 15.0 | |
| 07:33 Tare | 27200 | | TestWeight | 56.0 | |
| Net | 54320 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 970.00 | Brownsville, TX | | | |
| Net Bu. | 970.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

215C 939

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BAUCON TRANSPORT<br>ERASMO CONTRERAS<br>219B688 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78768  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 09:43 | 11/02/2022 11:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030648 | 52860 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,800.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 80,520.00 |
| **TARE** | 27,720.00 |
| **NET** | 52,800.00 |
| **METRIC TONS** | 23.950 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030648**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050165          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/02/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 943.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - BAUCON TRUCKING | | ON |

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:35<br>**Gross**   **80800**<br>08:25<br>**Tare**   **27940**<br>**Net**   **52860** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | | |
| Grs Bu.   943.93<br>Net Bu.   943.93 | Brownsville, TX<br>OPEN STORAGE #12 | U.S. Sample | Grade | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
VILLANUEVA TRANSPORT
JOSE FLORES
155B251

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78769** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 10:23 | 11/02/2022 11:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030649 | 53460 |

| | |
|---|---|
| Moisture | 11.900 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,400.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,180.00 |
| TARE | 28,780.00 |
| NET | 53,400.00 |
| METRIC TONS | 24.222 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030649**

# Yellow Corn - Outbound
FCSTOMA                          WN=000050166          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/02/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 954.64 | 100.00 % | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - VILLANUEVA TRUCKING | | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:10 Gross | 82520 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 08:58 Tare | 29060 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 53460 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 954.64 | Brownsville, TX | | | |
| Net Bu. | 954.64 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | ALEJO TRANSPORTS | FCSTONE MERCHANT |
| PROGRESO DIVISION | PEDRO VILLARREAL | SERVICES |
| **Tel. No.:** 956-565-2674 | 063C006 | NA |

## Ticket In | 78770 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 10:37 | 11/02/2022 11:45 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030650 | 56560 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 12.200 | |
| Test Weight | 59.600 | **GROSS** 84,060.00 |
| PPB | .0 | |
| Dry Weight % | 100.00 | **TARE** 27,640.00 |
| Discount/100 LB | $0.00 | |
| Dry Weight | 56,420.00 | **NET** 56,420.00 |
| | | **METRIC TONS** 25.592 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030650**

## Yellow Corn - Outbound

FCSTOMA                    WN=000050167            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1010.00 | 100.00 % |

| FCSTOM | 11/02/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Dri[er - BLUE TRANSPORT                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:31 **Gross** 84320 | | Moisture | 15.0 | |
| 09:20 **Tare** 27760 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 56560 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 1,010.00 | Brownsville, TX | | | |
| Net Bu. 1,010.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BETANCOURT TRUCKING<br>FELIPE BETANCOURT SR<br>X20107 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78771   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 10:57 | 11/02/2022 11:56 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,520.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030652 | 55640 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 83,920.00 |
| **TARE** | 28,400.00 |
| **NET** | 55,520.00 |
| **METRIC TONS** | 25.184 |

_Felipe Betancourt_
Driver Signature

Weigher Signature: ALFREDO TORRES

# Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030652**

## Yellow Corn - Outbound
FCSTOMA

WN=000050169          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 993.57 | 100.00 % |

FCSTOM                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - BETANCOURT RED          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:47<br>**Gross** | **84220** | | Moisture | 15.0 | |
| 09:33<br>**Tare** | **28580** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| **Net** | **55640** | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 993.57 | Brownsville, TX | | | |
| Net Bu. | 993.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate Is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | EXPRESS TRANSPORT<br>ROBERT PINEDA<br>Y59801 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78772 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 11:00 | 11/02/2022 12:15 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030651 | 50800 |

| Moisture | 12.300 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,800.00 |

**WEIGHTS**

| GROSS | 81,300.00 |
|---|---|
| TARE | 30,500.00 |
| NET | 50,800.00 |
| METRIC TONS | 23.043 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030651**

## Yellow Corn - Outbound

FCSTOMA                         WN=000050168          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 907.14 | 100.00 % |

FCSTOM                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - EXPRESS TRANS 09            ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:42<br>**Gross** | **81620** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 09:31<br>**Tare** | **30820** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| **Net** | **50800** | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 907.14 | Brownsville, TX | | | |
| Net Bu. | 907.14 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | JST<br>JESSE SANCHEZ<br>Y33-640 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket in | 78773 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 11:21 | 11/02/2022 12:29 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030653 | 54160 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,100.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 81,560.00 |
| TARE | 27,460.00 |
| NET | 54,100.00 |
| METRIC TONS | 24.540 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
## 00030653

# Yellow Corn - Outbound

FCSTOMA                                    WN=000050170                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM |  | 11/02/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 967.14 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - JST | | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:54<br>**Gross** | **81920** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 09:34<br>**Tare** | **27760** | | | | |
| **Net** | **54160** | | | | |
| Grs Bu. | 967.14 | Brownsville, TX | | | |
| Net Bu. | 967.14 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.: 956-565-2674** | **Transport Section**<br>OZUNA TRUCKING<br>ROY OZUNA<br>005B516 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In  | 78774  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 11:25 | 11/02/2022 12:40 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030655 | 55940 |

| Moisture | 13.200 |
|---|---|
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,840.00 |

**WEIGHTS**

| GROSS | 83,920.00 |
|---|---|
| TARE | 28,080.00 |
| NET | 55,840.00 |
| METRIC TONS | 25.329 |

Driver Signature

Weigher Signature ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030655**

## Yellow Corn - Outbound

FCSTOMA                                                WN=000050172              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 998.93 | 100.00 % |

FCSTOM                                             11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA 02                                          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:05<br>**Gross** 84340 | | Moisture | 15.0 | |
| 09:35<br>**Tare** 28400 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 55940 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.  998.93 | Brownsville, TX | | | |
| Net Bu.  998.93 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | OZUNA TRUCKING ROGELIO OZUNA X44274 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78775 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 11:27 | 11/02/2022 12:52 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,460.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030654 | 55520 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,700.00 |
| TARE | 28,240.00 |
| NET | 55,460.00 |
| METRIC TONS | 25.156 |

_Driver Signature_

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030654**

## Yellow Corn - Outbound
FCSTOMA                WN=000050171        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 991.43 | 100.00 % |

FCSTOM                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA TRUCKING                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:00 Gross | 84020 | | Moisture | 15.0 | |
| 09:34 Tare | 28500 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 55520 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 991.43 | Brownsville, TX | | | |
| Net Bu. | 991.43 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:  956-565-2674** | BETANCOURT TRUCKING<br>LUIS FERNANDEZ<br>Z15577 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  | 78776 |  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 11:37 | 11/02/2022 13:08 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
|  |  | BROWNSVILLE, TX | 00030656 | 52700 |

| Moisture | 13.200 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,680.00 |

**WEIGHTS**

| GROSS | 80,380.00 |
|---|---|
| TARE | 27,700.00 |
| NET | 52,680.00 |
| METRIC TONS | 23.895 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030656**

## Yellow Corn - Outbound
FCSTOMA                                         WN=000050174              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 941.07 | 100.00 % |



FCSTOM                                          11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - BETANCOURT 07                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:30<br>**Gross** | **80560** |  | Moisture | 15.0 |  |
| 10:06<br>**Tare** | **27860** |  | TestWeight | 56.0 |  |
| **Net** | **52700** |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
|  |  |  | BC |  |  |
|  |  |  | BCFM | 3.0 |  |
|  |  |  | Aflatoxin |  |  |
| Grs Bu. | 941.07 | Brownsville, TX |  |  |  |
| Net Bu. | 941.07 | OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | J-9 TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | CONCE | SERVICES |
| **Tel. No.:** 956-565-2674 | 085C459 | NA |

## Ticket In | 78777 | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 11:53 | 11/02/2022 13:31 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030658 | 55460 |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,460.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 82,120.00 |
| **TARE** | 26,660.00 |
| **NET** | 55,460.00 |
| **METRIC TONS** | 25.156 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030658**

## Yellow Corn - Outbound
FCSTOMA                                 WN=000050176              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 990.36 | 100.00 % |

| FCSTOM | 11/02/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC | |
| FCSTOMA | |
| 1251 NW BRIARCLIFF PKWY STE 80 | |
| KANSAS CITY MO 64116 | |

* Splits subject to change based on final application *

Driver   - J9 TRUCKING                    ON

| Weights – YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:48 **Gross** 82320 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| 10:29 **Tare** 26860 | | Heat Dam | | |
| | | BC | | |
| **Net** 55460 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.   990.36 | Brownsville, TX | | | |
| Net Bu.   990.36 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
TC TRUCKING
GUSTAVO CAVAZOS
131C-863

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78778** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 11:55 | 11/02/2022 13:34 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE | 00030657 | 57120 |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 57,100.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 84,300.00 |
| TARE | 27,200.00 |
| NET | 57,100.00 |
| METRIC TONS | 25.900 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030657**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050173         Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1020.00 | 100.00 % |

FCSTOM                                          11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - TC TRUCKING                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:32 Gross | 84540 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 09:40 Tare | 27420 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 57120 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |

| | | |
|---|---|---|
| Grs Bu. | 1,020.00 | Brownsville, TX |
| Net Bu. | 1,020.00 | OPEN STORAGE #12 |

Grade U.S.                    No. 2

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA____

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | J. TREVINO TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE TREVINO | SERVICES |
| Tel. No.: 956-565-2674 | 170C-384 | NA |

**Ticket In** | **78779** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 11:58 | 11/02/2022 13:43 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030659 | 54240 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.100 | |
| Test Weight | 59.300 | GROSS 83,500.00 |
| PPB | .0 | |
| Dry Weight % | 100.00 | TARE 29,300.00 |
| Discount/100 LB | $0.00 | |
| Dry Weight | 54,200.00 | NET 54,200.00 |
| | | METRIC TONS 24.585 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030659**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050175              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.57 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - J. TREVINO 2 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:49 Gross | 83760 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 10:23 Tare | 29520 | | Heat Dam | | |
| | | | BC | | |
| Net | 54240 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 968.57 | Brownsville, TX | | | |
| Net Bu. | 968.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
**(Inspection not valid for the purposes of the U.S. Grain Standards Act)**

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed**
**under the United States Warehouse Act and regulations thereunder.**

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>ALEX CASTILLO<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

**Ticket In** | **78780** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/02/2022 12:07 | 11/02/2022 13:43 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BRIWNSVILLE, TX | 00030660 | 53960 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,940.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,080.00 |
| TARE | 29,140.00 |
| NET | 53,940.00 |
| METRIC TONS | 24.467 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030660**

## Yellow Corn - Outbound
FCSTOMA                                          WN=000050177                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 963.57 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver   - F&A GREEN | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:58<br>**Gross** | **83340** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 10:46<br>**Tare** | **29380** | | | | |
| **Net** | **53960** | | | | |
| Grs Bu. | 963.57 | Brownsville, TX<br>OPEN STORAGE #12 | | | |
| Net Bu. | 963.57 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> **Tel. No.:** 956-565-2674 | F & A EXPRESS <br> JAIME GARZA <br> 187C179 | FCSTONE MERCHANT <br> SERVICES <br> NA |

## Ticket In | 78781  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 12:33 | 11/02/2022 13:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030661 | 54200 |

| Moisture | 13.000 |
|---|---|
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,160.00 |

| | **WEIGHTS** |
|---|---|
| **GROSS** | 82,920.00 |
| **TARE** | 28,760.00 |
| **NET** | 54,160.00 |
| **METRIC TONS** | 24.567 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
## 00030661

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050178              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 967.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC <br> FCSTOMA <br> 1251 NW BRIARCLIFF PKWY STE 80 <br> KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - F&A BLUE | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:17 <br> **Gross** | **83260** | | Moisture <br> TestWeight <br> Total Dam <br> Heat Dam <br> BC <br> BCFM <br> Aflatoxin | 15.0 <br> 56.0 <br> 3.0 <br> <br> <br> 3.0 | |
| 10:58 <br> **Tare** | **29060** | | | | |
| **Net** | **54200** | | | | |
| Grs Bu. | 967.86 | Brownsville, TX <br> OPEN STORAGE #12 | | | |
| Net Bu. | 967.86 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
F & A EXPRESS
MARGARITO PONCE
W44-007

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78782** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/02/2022 12:51 | 11/02/2022 13:55 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030663 | 53320 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,280.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,000.00 |
| TARE | 29,720.00 |
| NET | 53,280.00 |
| METRIC TONS | 24.168 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030663**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050179              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 952.14 | 100.00 % |

FCSTOM                                                    11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 06                                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:42 Gross | 83260 | | Moisture | 15.0 | |
| 11:18 Tare | 29940 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 53320 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 952.14 | Brownsville, TX | | | |
| Net Bu. | 952.14 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
NAJERA TRANSPORTATION
JOSE MARTINEZ
081C-259

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In   78783   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 12:55 | 11/02/2022 14:05 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE | 00030662 | 54220 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,220.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,340.00 |
| TARE | 30,120.00 |
| NET | 54,220.00 |
| METRIC TONS | 24.594 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030662**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050180              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/02/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.21 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver   - NAJERA TRUCKING | | ON |

| Weights   -   YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:41 Gross | 84600 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 11:31 Tare | 30380 | | Heat Dam | | |
| | | | BC | | |
| Net | 54220 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 968.21 | Brownsville, TX OPEN STORAGE #12 | | | |
| Net Bu. | 968.21 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BETANCOURT TRUCKING<br>FELIPE BETANCOURT JR<br>109C980 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78784  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 13:19 | 11/02/2022 14:04 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030664 | 49540 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 49,480.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 76,520.00 |
| TARE | 27,040.00 |
| NET | 49,480.00 |
| METRIC TONS | 22.444 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030664

## Yellow Corn - Outbound
FCSTOMA                                        WN=000050181          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 884.64 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT 05 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:10<br>**Gross** | **76820** | | Moisture | 15.0 | |
| 11:55<br>**Tare** | **27280** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **49540** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 884.64 | Brownsville, TX | | | |
| Net Bu. | 884.64 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | R. SAENZ TRUCKING<br>RICARDO SAENZ<br>Y59767 | FCSTONE MERCHANT SERVICES<br>NA |

**Ticket In** | **78785** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/02/2022 13:34 | 11/02/2022 14:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030665 | 52640 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 58.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,520.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,780.00 |
| TARE | 28,260.00 |
| NET | 52,520.00 |
| METRIC TONS | 23.823 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030665**

## Yellow Corn - Outbound
FCSTOMA

WN=000050182

Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 940.00 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - R SAENZ 04 | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 12:20<br>**Gross** 81060 | | Moisture | 15.0 | |
| 12:00<br>**Tare** 28420 | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| | | Heat Dam<br>BC | | |
| **Net** 52640 | | BCFM<br>Aflatoxin | 3.0 | |
| Grs Bu.   940.00 | Brownsville, TX | | | |
| Net Bu.   940.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
JR BARBIS
JOHAN HERNANDEZ
215C939

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In | 78786**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 13:51 | 11/02/2022 14:15 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030666 | 49460 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 49,360.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 76,220.00 |
| TARE | 26,860.00 |
| NET | 49,360.00 |
| METRIC TONS | 22.390 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030666**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050183          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/02/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 883.21 | 100.00 % | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS | | ON |

| Weights   -   YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 12:24 **Gross** **76500** | | Moisture | 15.0 | |
| 12:09 **Tare** **27040** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** **49460** | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.   883.21 | Brownsville, TX | | | |
| Net Bu.   883.21 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BAUCON TRANSPORT ERASMO CONTRERAS 219B688 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78787  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/02/2022 13:53 | 11/02/2022 14:29 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030667 | 53580 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,480.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,160.00 |
| TARE | 27,680.00 |
| NET | 53,480.00 |
| METRIC TONS | 24.258 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030667**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050184                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/02/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 956.79 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BAUCON TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:39 Gross | 81420 | | Moisture TestWeight Total Dam Heat Dam BC BCFM Aflatoxin | 15.0 56.0 3.0 3.0 | |
| 12:21 Tare | 27840 | | | | |
| Net | 53580 | | | | |
| Grs Bu. | 956.79 | Brownsville, TX OPEN STORAGE #12 | | | |
| Net Bu. | 956.79 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | VILLANUEVA TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE FLORES | SERVICES |
| Tel. No.: 956-565-2674 | 155B251 | NA |

## Ticket In  78788   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/02/2022 14:13 | 11/02/2022 14:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030668 | 55280 |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,200.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,860.00 |
| TARE | 28,660.00 |
| NET | 55,200.00 |
| METRIC TONS | 25.039 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030668**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050185              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 987.14 | 100.00 % |

FCSTOM                                           11/02/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - VILLANUEVA TRUCKING            ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:03 **Gross** 84200 | | Moisture | 15.0 | |
| 12:40 **Tare** 28920 | | TestWeight | 56.0 | |
| **Net** 55280 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 987.14 | Brownsville, TX | | | |
| Net Bu. 987.14 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**