## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
R. SAENZ TRUCKING
RICARDO SAENZ
Y59767

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78828** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 12:36 | 11/03/2022 13:08 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030709 | 52800 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,860.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 81,140.00 |
| TARE | 28,280.00 |
| NET | 52,860.00 |
| METRIC TONS | 23.977 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030709**

## Yellow Corn - Outbound
FCSTOMA                           WN=000050227              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 942.86 | 100.00 % |

FCSTOM                                          11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - R SAENZ 04                              ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:24  Manual Wgt. **Gross 81400** | | Moisture | 15.0 | |
| 11:23  Manual Wgt. **Tare 28600** | | TestWeight | 56.0 | |
| **Net 52800** | | Total Dam | 3.0 | |
| | OMH114179-119 | Heat Dam | | |
| | Brownsville, TX | BC | | |
| Grs Bu. 942.86 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. 942.86 | | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
NAJERA TRANSPORT
JOSE MARTINEZ
081C259

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78829 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 12:49 | 11/03/2022 13:12 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030708 | 52620 |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,600.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,260.00 |
| TARE | 29,660.00 |
| NET | 52,600.00 |
| METRIC TONS | 23.859 |

_Jose uts_
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030708**

## Yellow Corn - Outbound
FCSTOMA

WN=000050225          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 939.64 | 100.00 % |

FCSTOM                                  11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - NAJERA TRUCKING          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:29 Gross  **82560** | | Moisture | 15.0 | |
| 11:01 Tare   **29940** | | TestWeight | 56.0 | |
| Net          **52620** | | Total Dam | 3.0 | |
| | OMH114179-123 | Heat Dam | | |
| | Brownsville, TX | BC | | |
| Grs Bu.   939.64 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu.   939.64 | | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BAUCON TRANSPORT ERASMO CONTRERAS 219B688 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78830 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 13:07 | 11/03/2022 13:21 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030710 | 56340 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,320.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,020.00 |
| TARE | 27,700.00 |
| NET | 56,320.00 |
| METRIC TONS | 25.547 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030710**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050226        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1006.07 | 100.00 % |

FCSTOM                                      11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUCON TRUCKING            ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:47 **Gross** | **84300** | | Moisture | 15.0 | |
| 11:19 **Tare** | **27960** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **56340** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,006.07 | OMH114179-125 | | | |
| Net Bu. | 1,006.07 | Brownsville, TX OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | EXPRESS TRANSPORT<br>ROBERT PINEDA<br>Y59801 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78831 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 13:48 | 11/03/2022 14:08 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030711 | 48520 |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 58.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 48,420.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 79,120.00 |
| TARE | 30,700.00 |
| NET | 48,420.00 |
| METRIC TONS | 21.963 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

## est Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030711**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050228          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 866.43 | 100.00 % |

FCSTOM                                             11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - EXPRESS TRANS 09                ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 12:20 **Gross** 79120 | | Moisture | 15.0 | |
| 12:11 **Tare** 30600 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| **Net** 48520 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 866.43 | OMH114179-126 | | | |
| Net Bu. 866.43 | Brownsville, TX<br>OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.**

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | OZUNA TRUCKING ROGELIO OZUNA X44-274 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78832 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 14:16 | 11/03/2022 14:38 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030713 | 54320 |

| Moisture | 12.000 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,300.00 |

**WEIGHTS**

| GROSS | 82,760.00 |
|---|---|
| TARE | 28,460.00 |
| NET | 54,300.00 |
| METRIC TONS | 24.630 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030713**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050230          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 970.00 | 100.00 % |

FCSTOM                                        11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - OZUNA TRUCKING 07              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:59 Gross | 83060 |  | Moisture | 15.0 |  |
| 12:40 Tare | 28740 |  | TestWeight | 56.0 |  |
| Net | 54320 |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
|  |  |  | BC |  |  |
|  |  | OMH114179-128 | BCFM | 3.0 |  |
| Grs Bu. | 970.00 | Brownsville, TX | Aflatoxin |  |  |
| Net Bu. | 970.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | **Transport Section**<br>JST TRUCKING<br>JESUS SANCHEZ<br>Y33-640 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In 78833 *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 14:19 | 11/03/2022 14:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Moisture | 12.100 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 48,400.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE | 00030714 | 48480 |

### WEIGHTS

| GROSS | 76,020.00 |
|---|---|
| TARE | 27,620.00 |
| NET | 48,400.00 |
| METRIC TONS | 21.954 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030714**

## Yellow Corn - Outbound
FCSTOMA                                          WN=000050231        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 865.71 | 100.00 % |

* Splits subject to change based on final application *

| FCSTOM | 11/03/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - JST                                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:05<br>**Gross**  **76420** |  | Moisture | 15.0 |  |
|  |  | TestWeight | 56.0 |  |
| 12:40<br>**Tare**  **27940** |  | Total Dam | 3.0 |  |
|  |  | Heat Dam |  |  |
|  |  | BC |  |  |
| **Net**  **48480** |  | BCFM | 3.0 |  |
|  |  | Aflatoxin |  |  |
| Grs Bu.  865.71<br>Net Bu.  865.71 | OMH114179-129<br>Brownsville, TX<br>OPEN STORAGE #12 | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | OZUNA TRUCKING<br>ROY OZUNA<br>005B516 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78834  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 14:33 | 11/03/2022 14:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030712 | 54360 |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,220.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 82,500.00 |
| **TARE** | 28,280.00 |
| **NET** | 54,220.00 |
| **METRIC TONS** | 24.594 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## 00030712

## Yellow Corn - Outbound
FCSTOMA                                                 WN=000050229            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 970.71 | 100.00 % |

FCSTOM                                                 11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA 02                                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:53<br>**Gross** | **82680** | | Moisture | 15.0 | |
| 12:38<br>**Tare** | **28320** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54360** | | Heat Dam | | |
| | | | BC | | |
| | | OMH114179-107 | BCFM | 3.0 | |
| Grs Bu. | 970.71 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 970.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> Tel. No.: 956-565-2674 | ALEJO TRANSPORT <br> JUAN ALEJO <br> 065C144 | FCSTONE MERCHANT <br> SERVICES <br> NA |

## Ticket In | 78835 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 14:37 | 11/03/2022 15:12 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,220.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030715 | 54260 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,040.00 |
| TARE | 27,820.00 |
| NET | 54,220.00 |
| METRIC TONS | 24.594 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030715**

## Yellow Corn - Outbound

FCSTOMA                                WN=000050232            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.93 | 100.00 % |
| | | |
| * Splits subject to change based on final application * | | |

| FCSTOM | 11/03/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC <br> FCSTOMA <br> 1251 NW BRIARCLIFF PKWY STE 80 <br> KANSAS CITY MO 64116 | |
| Driver  - ALEJO 32 | ON |

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:14  Manual Wgt <br> **Gross**  **82280** | | Moisture <br> TestWeight <br> Total Dam <br> Heat Dam <br> BC <br> BCFM <br> Aflatoxin | 15.0 <br> 56.0 <br> 3.0 <br> <br> <br> 3.0 | |
| 13:01 <br> **Tare**  **28020** | | | | |
| **Net**  **54260** | OMH114179-130 <br> Brownsville, TX <br> OPEN STORAGE #12 | | | |
| Grs Bu.  968.93 <br> Net Bu.  968.93 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____ YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | LUIS FERNANDEZ | SERVICES |
| Tel. No.: 956-565-2674 | Z15577 | NA |

## Ticket In  78836  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 14:41 | 11/03/2022 15:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030717 | 54480 |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,440.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,920.00 |
| TARE | 27,480.00 |
| NET | 54,440.00 |
| METRIC TONS | 24.694 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030717**

## Yellow Corn - Outbound

FCSTOMA                              WN=000050234                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 972.86 | 100.00 % |

FCSTOM                                                11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 07                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:32 Gross | 82100 | | Moisture | 15.0 | |
| 13:21 Tare | 27620 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54480 | | Heat Dam | | |
| | | | BC | | |
| | | OMH114179-133 | BCFM | 3.0 | |
| Grs Bu. | 972.86 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 972.86 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___**YVONNE CALZADA**___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT SR
X20107

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In | 78837 |** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 14:44 | 11/03/2022 15:25 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030716 | 54260 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,200.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 82,380.00 |
| TARE | 28,180.00 |
| NET | 54,200.00 |
| METRIC TONS | 24.585 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030716**

# Yellow Corn - Outbound
FCSTOMA                              WN=000050233          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.93 | 100.00 % |

**FCSTOM**                                        11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT RED                          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:21 **Gross** **82640** | | Moisture | 15.0 | |
| 13:09 **Tare** **28380** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** **54260** | | Heat Dam | | |
| | OMH114179-115 | BC | | |
| Grs Bu. 968.93 | Brownsville, TX | BCFM | 3.0 | |
| Net Bu. 968.93 | OPEN STORAGE #12 | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT**, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | TC TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | GUSTAVO CAVAZOS | SERVICES |
| Tel. No.:  956-565-2674 | 131C863 | NA |

**Ticket In** **78838** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/03/2022 15:08 | 11/03/2022 15:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030718 | 54080 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,080.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,360.00 |
| TARE | 27,280.00 |
| NET | 54,080.00 |
| METRIC TONS | 24.531 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030718**

## Yellow Corn – Outbound
FCSTOMA                                      WN=000050235              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 965.71 | 100.00 % |

FCSTOM                                              11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - TC TRUCKING                              ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:39 **Gross** **81560** | | Moisture | 15.0 | |
| 13:22 **Tare** **27480** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** **54080** | | Heat Dam | | |
| | | BC | | |
| | OMH114179-131 | BCFM | 3.0 | |
| Grs Bu.  965.71 | Brownsville, TX | Aflatoxin | | |
| Net Bu.  965.71 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ **YVONNE CALZADA** ___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In 78839** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 15:11 | 11/03/2022 15:38 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 61.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,980.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030719 | 54080 |

### WEIGHTS
| | |
|---|---|
| GROSS | 82,840.00 |
| TARE | 28,860.00 |
| NET | 53,980.00 |
| METRIC TONS | 24.485 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030719**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050236                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 965.71 | 100.00 % |

FCSTOM                                    11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J. TREVINO 2                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:50 Gross | 83040 | | Moisture | 15.0 | |
| 13:40 Tare | 28960 | | TestWeight | 56.0 | |
| Net | 54080 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 965.71 | OMH114179-135 | | | |
| Net Bu. | 965.71 | Brownsville, TX OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | VILLANUEVA TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | GERARDO VILLARREAL | SERVICES |
| Tel. No.: 956-565-2674 | 084B585 | NA |

## Ticket In | 78840 | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 15:20 | 11/03/2022 15:44 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030720 | 53840 |

| Moisture | 12.000 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,840.00 |

### WEIGHTS

| GROSS | 81,560.00 |
|---|---|
| TARE | 27,720.00 |
| NET | 53,840.00 |
| METRIC TONS | 24.422 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030720**

## Yellow Corn - Outbound
FCSTOMA                                        WN=000050237              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM |  | 11/03/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 961.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - VILLANUEVA TRUCKING | | ON |



| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:03 **Gross** | **81740** | | Moisture | 15.0 | |
| 13:53 **Tare** | **27900** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53840** | | Heat Dam | | |
| | | | BC | | |
| | | OMH114179-134 | BCFM | 3.0 | |
| **Grs Bu.** | 961.43 | Brownsville, TX | Aflatoxin | | |
| **Net Bu.** | 961.43 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | F & A EXPRESS | FCSTONE MERCHANT |
| PROGRESO DIVISION | MARGARITO PONCE | SERVICES |
| Tel. No.: 956-565-2674 | W44007 | NA |

## Ticket In | 78841  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 15:30 | 11/03/2022 15:48 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030721 | 52800 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,820.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,460.00 |
| TARE | 29,640.00 |
| NET | 52,820.00 |
| METRIC TONS | 23.959 |

_Margarito_

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030721**

## Yellow Corn - Outbound
FCSTOMA                         WN=000050238              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 942.86 | 100.00 % |

FCSTOM                                              11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 06                                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:20 Gross | 82660 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 13:54 Tare | 29860 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 52800 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 942.86 | OMH114179-140 | | | |
| Net Bu. | 942.86 | Brownsville, TX OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| Garcia Grain Trading | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | FELIPE BETANCOURT JR | SERVICES |
| Tel. No.: 956-565-2674 | 109C980 | NA |

## Ticket In 78842 v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 15:37 | 11/03/2022 15:57 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 49,320.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWSVILLE, TX | 00030722 | 49240 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 76,300.00 |
| TARE | 26,980.00 |
| NET | 49,320.00 |
| METRIC TONS | 22.371 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030722**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050239          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 879.29 | 100.00 % |

FCSTOM                                      11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 05                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:26 Gross | 76560 | | Moisture | 15.0 | |
| 13:57 Tare | 27320 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 49240 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 879.29 | OMH114179-137 | | | |
| Net Bu. | 879.29 | Brownsville, TX OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**OP GINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | ALEJO TRANSPORTS PEDRO VILLARREAL 063C006 | FCSTONE MERCHANT SERVICES NA |

**Ticket In** | **78843** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 15:42 | 11/03/2022 16:00 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,160.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030723 | 53200 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,120.00 |
| TARE | 26,960.00 |
| NET | 53,160.00 |
| METRIC TONS | 24.113 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030723**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050240                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 950.00 | 100.00 % |

FCSTOM                                              11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BLUE TRANSPORT                        ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 14:33 **Gross** 80340 | | Moisture | 15.0 | |
| 14:00 **Tare** 27140 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 53200 | | Heat Dam | | |
| | | BC | | |
| | OMH114179-138 | BCFM | 3.0 | |
| Grs Bu.  950.00 | Brownsville, TX | Aflatoxin | | |
| Net Bu.  950.00 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.**

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78844  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 15:59 | 11/03/2022 16:13 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030724 | 50760 |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,740.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 79,280.00 |
| **TARE** | 28,540.00 |
| **NET** | 50,740.00 |
| **METRIC TONS** | 23.016 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030724**

## Yellow Corn - Outbound

FCSTOMA                              WN=000050241          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 906.43 | 100.00 % |

FCSTOM                                        11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A GREEN                           ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:42<br>**Gross** | **79580** | | Moisture | 15.0 | |
| 14:09<br>**Tare** | **28820** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **50760** | | Heat Dam<br>BC | | |
| | | OMH114179-136 | BCFM | 3.0 | |
| Grs Bu. | 906.43 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 906.43 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
**(Inspection not valid for the purposes of the U.S. Grain Standards Act)**

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
NAJERA TRANSPORT
JOSE MARTINEZ
081C259

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  78845**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 16:07 | 11/03/2022 16:25 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030725 | 50880 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.800 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,880.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 80,440.00 |
| TARE | 29,560.00 |
| NET | 50,880.00 |
| METRIC TONS | 23.079 |

Jose n+r

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030725**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050242          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/03/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 908.57 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - NAJERA TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:46 Gross | 80700 | | Moisture | 15.0 | |
| 14:23 Tare | 29820 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 50880 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 908.57 | OMH114179-139 | | | |
| Net Bu. | 908.57 | Brownsville, TX OPEN STORAGE #12 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | JR BARBIS<br>JOHAN HERNANDEZ<br>215C939 | FCSTONE MERCHANT<br>SERVICES<br>NA |

**Ticket In** | **78846** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 16:22 | 11/03/2022 16:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030726 | 51840 |

| | |
|---|---|
| Moisture | 11.800 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,760.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 78,840.00 |
| TARE | 27,080.00 |
| NET | 51,760.00 |
| METRIC TONS | 23.478 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030726**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050243          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/03/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 925.71 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - JR BARBIS | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:53<br>**Gross** | **79120** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 14:27<br>**Tare** | **27280** | | | | |
| **Net** | **51840** | OMH114179-136<br>Brownsville, TX<br>OPEN STORAGE #12 | | | |
| Grs Bu. | 925.71 | | | | |
| Net Bu. | 925.71 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:  956-565-2674**

## Transport Section
JR BARBIS
RAUL PEREZ
154C339

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  78847** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/03/2022 16:24 | 11/03/2022 16:57 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030727 | 50880 |

| | |
|---|---|
| Moisture | 11.900 |
| Test Weight | 59.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,720.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 79,820.00 |
| TARE | 28,100.00 |
| NET | 51,720.00 |
| METRIC TONS | 23.460 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030727**

# Yellow Corn - Outbound
FCSTOMA                                    WN=000050244          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/03/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 908.57 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS WHITE | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:59 Gross | 80120 | | Moisture | 15.0 | |
| 14:29 Tare | 29240 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 50880 | | Heat Dam | | |
| | | | BC | | |
| | | OMH114179-114 | BCFM | 3.0 | |
| Grs Bu. | 908.57 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 908.57 | OPEN STORAGE #12 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.**

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:**  956-565-2674 | EXPRESS TRANSPORT<br>ROBERT PINEDA<br>Y59801 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78848  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/03/2022 16:38 | 11/03/2022 17:07 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,940.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030728 | 51000 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 81,480.00 |
| **TARE** | 30,540.00 |
| **NET** | 50,940.00 |
| **METRIC TONS** | 23.106 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030728**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050245          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 910.71 | 100.00 % |

FCSTOM                                              11/03/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - EXPRESS TRANS 09                          ON

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 15:25<br>**Gross** | **81800** | | Moisture | 15.0 | |
| 15:16<br>**Tare** | **30800** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **51000** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 910.71 | OMH114179-141 | | | |
| Net Bu. | 910.71 | Brownsville, TX<br>OPEN STORAGE #12 | | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BETANCOURT TRUCKING FELIPE BETANCOURT SR X20107 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78849  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 08:37 | 11/04/2022 08:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030729 | 55380 |

| | |
|---|---|
| Moisture | 12.700 |
| Test Weight | 57.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,360.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,780.00 |
| TARE | 28,420.00 |
| NET | 55,360.00 |
| METRIC TONS | 25.111 |

_Felipe Bet___

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030729**

# Yellow Corn - Outbound
FCSTOMA                          WN=000050247          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 988.93 | 100.00 % |

FCSTOM                                    11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 06                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:28 **Gross** **84080** | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 07:11 **Tare** **28700** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** **55380** | | BC | | |
| | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. 988.93 | Brownsville, TX | | | |
| Net Bu. 988.93 | OMH114179-154 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
**(Inspection not valid for the purposes of the U.S. Grain Standards Act)**

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | LUIS FERNANDEZ | SERVICES |
| **Tel. No.:** 956-565-2674 | Z15577 | NA |

## Ticket In  78850  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 08:40 | 11/04/2022 08:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030730 | 52340 |

| | |
|---|---|
| Moisture | 12.700 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,380.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 79,900.00 |
| TARE | 27,520.00 |
| NET | 52,380.00 |
| METRIC TONS | 23.759 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030730**

## Yellow Corn - Outbound
FCSTOMA                         WN=000050246          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 934.64 | 100.00 % |

FCSTOM                                     11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BETANCOURT 07                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:31 **Gross** 80080 | | Moisture | 15.0 | |
| 07:09 **Tare** 27740 | | TestWeight | 56.0 | |
| **Net** 52340 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | | 3.0 |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. 934.64 | Brownsville, TX | | | |
| Net Bu. 934.64 | OMH114179-143 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78851** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 08:46 | 11/04/2022 09:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030731 | 54100 |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 58.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,040.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 80,760.00 |
| TARE | 26,720.00 |
| NET | 54,040.00 |
| METRIC TONS | 24.512 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030731**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050248          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 966.07 | 100.00 % |

FCSTOM                                        11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 05                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:36 **Gross** | **81080** | | Moisture | 15.0 | |
| 07:17 **Tare** | **26980** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54100** | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 966.07 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. | 966.07 | Brownsville, TX OMH114179-159 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | J. TREVINO JOSE TREVINO 170C384 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78852  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 08:52 | 11/04/2022 09:06 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030732 | 53600 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,560.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,740.00 |
| TARE | 29,180.00 |
| NET | 53,560.00 |
| METRIC TONS | 24.295 |

_Jose Trevino_
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030732**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050249          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 957.14 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - J. TREVINO 2 | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:41 **Gross** | **83040** | | Moisture | 15.0 | |
| 07:27 **Tare** | **29440** | | TestWeight Total Dam | 56.0 3.0 | |
| **Net** | **53600** | | Heat Dam BC | | |
| | | OPEN STORAGE #12 | BCFM Aflatoxin | 3.0 | |
| Grs Bu. | 957.14 | Brownsville, TX | | | |
| Net Bu. | 957.14 | OMH114179-155 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
F & A EXPRESS
MARGARITO PONCE
W44007

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78853** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 09:04 | 11/04/2022 09:18 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030733 | 51640 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,540.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 80,960.00 |
| TARE | 29,420.00 |
| NET | 51,540.00 |
| METRIC TONS | 23.378 |

_____
Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd     Brownsville, TX 78521     Ph. (956) 620-2020

Ticket Number
**00030733**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050250              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 922.14 | 100.00 % |

FCSTOM                                    11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 06                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:47 Gross | 81280 | | Moisture | 15.0 | |
| 07:30 Tare | 29640 | | TestWeight | 56.0 | |
| Net | 51640 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 922.14 | OPEN STORAGE #12 | | | |
| Net Bu. | 922.14 | Brownsville, TX OMH114179-146 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:     YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

**Ticket In** | **78854** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 09:09 | 11/04/2022 09:22 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,480.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030734 | 53520 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,740.00 |
| TARE | 29,260.00 |
| NET | 53,480.00 |
| METRIC TONS | 24.258 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030734**

## Yellow Corn - Outbound

FCSTOMA                                  WN=000050251              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 955.71 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - F&A GREEN | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:53<br>**Gross** | **83160** | | Moisture | 15.0 | |
| 07:30<br>**Tare** | **29640** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53520** | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 955.71 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-147 | BCFM | 3.0 | |
| Net Bu. | 955.71 | | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
J-9 TRUCKING
CONCE
085C459

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In  78855  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 09:19 | 11/04/2022 09:34 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030735 | 56540 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,500.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,780.00 |
| TARE | 26,280.00 |
| NET | 56,500.00 |
| METRIC TONS | 25.628 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030735**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050252              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1009.64 | 100.00 % |

FCSTOM                                             11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - J9 TRUCKING                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:01 Gross | 83120 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:31 Tare | 26580 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| Net | 56540 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,009.64 | OPEN STORAGE #12 Brownsville, TX OMH114179-148 | | | |
| Net Bu. | 1,009.64 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   **YVONNE CALZADA**

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | NAJERA TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE MARTINEZ | SERVICES |
| **Tel. No.: 956-565-2674** | 081C259 | NA |

## Ticket In | 78856  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 09:25 | 11/04/2022 09:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030736 | 52700 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.300 | |
| Test Weight | 59.600 | **GROSS** | 82,000.00 |
| PPB | .0 | |
| Dry Weight % | 100.00 | **TARE** | 29,320.00 |
| Discount/100 LB | $0.00 | |
| Dry Weight | 52,680.00 | **NET** | 52,680.00 |
| | | **METRIC TONS** | 23.895 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number 00030736**

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050253          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 941.07 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - NAJERA TRUCKING | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:07 **Gross** | 82360 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:32 **Tare** | 29660 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | 52700 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 941.07 | OPEN STORAGE #12 Brownsville, TX OMH114179-142 | | | |
| Net Bu. | 941.07 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.     Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | JR BARBIS TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | RAUL PEREZ | SERVICES |
| Tel. No.: 956-565-2674 | 154C339 | NA |

## Ticket In  78858  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 09:48 | 11/04/2022 10:14 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030738 | 52240 |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,520.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 79,500.00 |
| TARE | 27,980.00 |
| NET | 51,520.00 |
| METRIC TONS | 23,369 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030738**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050256          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 932.86 | 100.00 % |

FCSTOM                                         11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  -  JR BARBIS WHITE                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:27 **Gross** | **81840** | | Moisture | 15.0 | |
| 07:36 **Tare** | Manual Wgt. **29600** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **52240** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 932.86 | Brownsville, TX | | | |
| Net Bu. | 932.86 | OMH114179-150 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | R. SAENZ TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | RICARDO SAENZ | SERVICES |
| **Tel. No.:** 956-565-2674 | Y59767 | NA |

## Ticket In | 78859 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 09:52 | 11/04/2022 10:05 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030739 | 51540 |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,400.00 |

### WEIGHTS

|  |  |
|---|---|
| **GROSS** | 81,460.00 |
| **TARE** | 28,060.00 |
| **NET** | 53,400.00 |
| **METRIC TONS** | 24.222 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030739**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050255          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 920.36 | 100.00 % |

| FCSTOM | 11/04/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC |  |
| FCSTOMA |  |
| 1251 NW BRIARCLIFF PKWY STE 80 |  |
| KANSAS CITY MO 64116 |  |

\* Splits subject to change based on final application \*

Driver  - R SAENZ 04                     ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:26 **Gross** 79760 |  | Moisture | 15.0 |  |
| 07:34 **Tare** 28220 |  | TestWeight | 56.0 |  |
| **Net** 51540 |  | Total Dam | 3.0 |  |
|  |  | Heat Dam |  |  |
|  | OPEN STORAGE #12 | BC |  |  |
| Grs Bu. 920.36 | Brownsville, TX | BCFM | 3.0 |  |
| Net Bu. 920.36 | OMH114179-160 | Aflatoxin |  |  |
|  |  | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.          Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | EXPRESS TRANSPORT ROBERT PINEDA Y59801 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78860 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 10:04 | 11/04/2022 10:24 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030740 | 52080 |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,020.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,620.00 |
| TARE | 30,600.00 |
| NET | 52,020.00 |
| METRIC TONS | 23.596 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030740**

## Yellow Corn - Outbound
FCSTOMA

WN=000050257          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 930.00 | 100.00 % |

FCSTOM                                         11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - EXPRESS TRANS 09          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:35 **Gross** 82940 | | Moisture | 15.0 | |
| 08:25 **Tare** 30860 | | TestWeight | 56.0 | |
| **Net** 52080 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| Grs Bu. 930.00 | OPEN STORAGE #12 | BC | | |
| Net Bu. 930.00 | Brownsville, TX OMH114179-145 | BCFM | 3.0 | |
| | | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | JR BARBIS TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | RAUL PEREZ | SERVICES |
| Tel. No.:  956-565-2674 | 215C939 | NA |

## Ticket In | 78861 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 10:26 | 11/04/2022 12:26 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030737 | 53760 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,740.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 80,620.00 |
| TARE | 26,880.00 |
| NET | 53,740.00 |
| METRIC TONS | 24.376 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

### Ticket Number
## 00030737

## Yellow Corn - Outbound

FCSTOMA                         WN=000050254          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 960.00 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:14 **Gross** 80900 | | Moisture | 15.0 | |
| 07:33 **Tare** 27140 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 53760 | | Heat Dam | | |
| | OPEN STORAGE #12 | BC | | |
| | Brownsville, TX | BCFM | 3.0 | |
| Grs Bu. 960.00 | | Aflatoxin | | |
| Net Bu. 960.00 | OMH114179-149 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | OZUNA TRUCKING<br>ROY OZUNA<br>005B516 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78863 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 10:58 | 11/04/2022 11:33 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030742 | 55560 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.500 | |
| Test Weight | 59.500 | **GROSS** 83,460.00 |
| PPB | .0 | |
| Dry Weight % | 100.00 | **TARE** 28,020.00 |
| Discount/100 LB | $0.00 | **NET** 55,440.00 |
| Dry Weight | 55,440.00 | **METRIC TONS** 25.147 |

_____ Driver Signature

_____ Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030742**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050259          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 992.14 | 100.00 % |

FCSTOM                                         11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA 02                                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:45  Manual Wgt<br>**Gross  83880** | | Moisture | 15.0 | |
| 09:45  Manual Wgt.<br>**Tare  28320** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net  55560** | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu.  992.14 | Brownsville, TX | | | |
| Net Bu.  992.14 | OMH114179-152 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | OZUNA TRUCKING<br>ROGELIO OZUNA<br>X44274 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78864  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 11:01 | 11/04/2022 11:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 13.400 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,840.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030741 | 52000 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,220.00 |
| TARE | 28,380.00 |
| NET | 51,840.00 |
| METRIC TONS | 23.514 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

## Yellow Corn - Outbound

FCSTOMA                     WN=000050258              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 928.57 | 100.00 % |

FCSTOM                          11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA TRUCKING 07        ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:45<br>**Gross**  **80540**<br>09:23<br>**Tare**  **28540**<br>**Net**  **52000** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| Grs Bu.   928.57<br>Net Bu.   928.57 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-153 | Grade U.S. | No. 2 | |

IITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
Inspection not valid for the purposes of the U.S. Grain Standards Act)

RTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> Tel. No.: 956-565-2674 | BETANCOURT TRUCKING <br> FELIPE BETANCOURT SR <br> X20107 | FCSTONE MERCHANT <br> SERVICES <br> NA |

## Ticket In  78867  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 11:32 | 11/04/2022 11:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030743 | 53860 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,880.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,180.00 |
| TARE | 28,300.00 |
| NET | 53,880.00 |
| METRIC TONS | 24.440 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number <br> **00030743**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050260          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 961.79 | 100.00 % | FC STONE MERCHANT SERVICES LLC <br> FCSTOMA <br> 1251 NW BRIARCLIFF PKWY STE 80 <br> KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT RED | ON |

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:21 **Gross** 82340 <br> 10:01 **Tare** 28480 <br> **Net** 53860 | OPEN STORAGE #12 <br> Brownsville, TX <br> OMH114179-162 | Moisture <br> TestWeight <br> Total Dam <br> Heat Dam <br> BC <br> BCFM <br> Aflatoxin | 15.0 <br> 56.0 <br> 3.0 <br><br><br> 3.0 | |
| Grs Bu.   961.79 <br> Net Bu.   961.79 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.         Licensed Inspector and/or Weigher:  ____ YVONNE CALZADA ____

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | LUIS FERNANDEZ | SERVICES |
| Tel. No.: 956-565-2674 | Z15577 | NA |

## Ticket In  78868  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 11:36 | 11/04/2022 12:07 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,160.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030744 | 52240 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 79,680.00 |
| **TARE** | 27,520.00 |
| **NET** | 52,160.00 |
| **METRIC TONS** | 23.660 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030744**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050261              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 932.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT 07 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:27 **Gross** | **79700** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 10:02 **Tare** | **27460** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| **Net** | **52240** | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 932.86 | Brownsville, TX | | | |
| Net Bu. | 932.86 | OMH114179-164 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:     YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
J. TREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78869** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 11:54 | 11/04/2022 12:10 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030746 | 52780 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Moisture | 13.300 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,680.00 |

### WEIGHTS

| GROSS | 81,840.00 |
|---|---|
| TARE | 29,160.00 |
| NET | 52,680.00 |
| METRIC TONS | 23.895 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030746**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050263            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 942.50 | 100.00 % |

FCSTOM                                          11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

13.3/13.5

* Splits subject to change based on final application *

Driver  - J. TREVINO 2                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:40 Gross | 82020 | | Moisture | 15.0 | |
| 10:11 Tare | 29240 | | TestWeight | 56.0 | |
| Net | 52780 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 942.50 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. | 942.50 | Brownsville, TX OMH114179-161 | Grade U.S. | No. 2 | |

STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
n not valid for the purposes of the U.S. Grain Standards Act)

V: This certificate is issued by an inspector/weigher licensed
ited States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**