| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | FELIPE BETANCOURT JR | SERVICES |
| **Tel. No.:** 956-565-2674 | 109C980 | NA |

**Ticket In** | **78870** v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 11:57 | 11/04/2022 12:19 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030747 | 53360 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,300.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 80,260.00 |
| **TARE** | 26,960.00 |
| **NET** | 53,300.00 |
| **METRIC TONS** | 24.177 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030747**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050264                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/04/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 952.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT 05 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:46 **Gross** | **80480** | | Moisture | 15.0 | |
| 10:11 **Tare** | **27120** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53360** | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 952.86 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 952.86 | OMH114179-163 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
TC TRUCKING
GUSTAVO CAVAZOS
131C863

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78871** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/04/2022 12:00 | 11/04/2022 12:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030745 | 53420 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,480.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 80,600.00 |
| TARE | 27,120.00 |
| NET | 53,480.00 |
| METRIC TONS | 24.258 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030745**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050262            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 953.93 | 100.00 % |

FCSTOM                                          11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - TC TRUCKING                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:34 **Gross** | **80680** | | Moisture | 15.0 | |
| 10:07 **Tare** | **27260** | | TestWeight | 56.0 | |
| **Net** | **53420** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 953.93 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 953.93 | OMH114179-151 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78874  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/04/2022 12:18 | 11/04/2022 12:47 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030749 | 52200 |

| Moisture | 13.900 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,200.00 |

### WEIGHTS

| GROSS | 81,320.00 |
|---|---|
| TARE | 29,120.00 |
| NET | 52,200.00 |
| METRIC TONS | 23.678 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030749

## Yellow Corn - Outbound

FCSTOMA                          WN=000050266              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 932.14 | 100.00 % |

FCSTOM                                         11/04/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A GREEN                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:02<br>**Gross** | **81640** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 10:32<br>**Tare** | **29440** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **52200** | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 932.14 | Brownsville, TX | | | |
| Net Bu. | 932.14 | OMH114179-168 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | BETANCOURT TRUCKING FELIPE BETANCOURT SR X20107 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78906 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 08:25 | 11/07/2022 08:41 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030774 | 53540 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,540.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,180.00 |
| TARE | 28,640.00 |
| NET | 53,540.00 |
| METRIC TONS | 24.286 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030774**

## Yellow Corn - Outbound
FCSTOMA                                  WN=000050291          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 956.07 | 100.00 % |

FCSTOM                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 06                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:15 **Gross** 82440 | | Moisture | 15.0 | |
| 07:00 **Tare** 28900 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 53540 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| Grs Bu. 956.07 | Brownsville, TX | Aflatoxin | | |
| Net Bu. 956.07 | OMH114179-188 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78907 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 08:34 | 11/07/2022 08:51 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 58.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,320.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030775 | 52280 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 79,040.00 |
| TARE | 26,720.00 |
| NET | 52,320.00 |
| METRIC TONS | 23.732 |

Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
*00030775*

## Yellow Corn - Outbound

FCSTOMA                    WN=000050292              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 933.57 | 100.00 % |

FCSTOM                                              11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 05                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:23 Gross | 79360 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:01 Tare | 27080 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 52280 | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 933.57 | Brownsville, TX | | | |
| Net Bu. | 933.57 | OMH114179-189 | Grade U.S. | No. 2 | |

NITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

ERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | J. TREVINO | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE TREVINO | SERVICES |
| Tel. No.: 956-565-2674 | 170C384 | NA |

**Ticket In** | **78908**   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 08:38 | 11/07/2022 09:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030776 | 54440 |

| Moisture | 13.400 |
|---|---|
| Test Weight | 58.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,380.00 |

**WEIGHTS**

| GROSS | 83,620.00 |
|---|---|
| TARE | 29,240.00 |
| NET | 54,380.00 |
| METRIC TONS | 24.667 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030776**

## Yellow Corn - Outbound
FCSTOMA

WN=000050293          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 972.14 | 100.00 % |

FCSTOM                                      11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - J. TREVINO 2                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:28 Gross | 83920 | | Moisture | 15.0 | |
| 07:03 Tare | 29480 | | TestWeight | 56.0 | |
| Net | 54440 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 972.14 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 972.14 | OMH114179-203 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | J-9 TRUCKING CONCE 085C459 | FCSTONE MERCHANT SERVICES NA |

### Ticket In  78909  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 08:45 | 11/07/2022 09:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 57,220.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030777 | 57300 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,160.00 |
| TARE | 25,940.00 |
| NET | 57,220.00 |
| METRIC TONS | 25.955 |

_C o n c_
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030777**

## Yellow Corn - Outbound

FCSTOMA                                      WN=000050294              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1023.21 | 100.00 % |

FCSTOM                                                          11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J9 TRUCKING                                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:35 Gross | 83480 | | Moisture | 15.0 | |
| 07:05 Tare | 26180 | | TestWeight | 56.0 | |
| Net | 57300 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,023.21 | OPEN STORAGE #12 | | | |
| Net Bu. | 1,023.21 | Brownsville, TX OMH114179-195 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | A & F EXPRESS<br>ALEX CASTILLO<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78910  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 08:53 | 11/07/2022 09:11 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 58.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,960.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030778 | 55960 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,600.00 |
| TARE | 28,640.00 |
| NET | 55,960.00 |
| METRIC TONS | 25.383 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030778

## Yellow Corn - Outbound

FCSTOMA                              WN=000050295

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 999.29 | 100.00 % |

FCSTOM                                           11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64115

Driver  - F&A 04                                    ON

| Weights – YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:40<br>**Gross**   **84940** | | Moisture | 15.0 | |
| 07:07<br>**Tare**    **28980** | | TestWeight | 56.0 | |
| **Net**     **55960** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| Grs Bu.   999.29 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-198 | Aflatoxin | | |
| Net Bu.   999.29 | | | | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.       Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | VILLANUEVA TRANSPORT<br>GERARDO VILLARREAL<br>084B585 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78911  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:07 | 11/07/2022 09:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030779 | 51580 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,500.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 79,680.00 |
| TARE | 28,180.00 |
| NET | 51,500.00 |
| METRIC TONS | 23.360 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

## Yellow Corn - Outbound
FCSTOMA

WN=000050296

Ticket Number
**00030779**

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 921.07 | 100.00 % |

FCSTOM                                      11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver   - VILLANUEVA 12                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:48<br>**Gross** | **79960** | | Moisture | 15.0 | |
| 07:08<br>**Tare** | **28380** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **51580** | | Heat Dam<br>BC<br>BCFM | <br><br>3.0 | |
| Grs Bu. | 921.07 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-201 | Aflatoxin | | |
| Net Bu. | 921.07 | | | | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  **YVONNE CALZADA**

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> Tel. No.: 956-565-2674 | F & A EXPRESS <br> JAIME GARZA <br> 187C179 | FCSTONE MERCHANT <br> SERVICES <br> NA |

**Ticket In 78912** v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:09 | 11/07/2022 09:26 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,600.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030780 | 54660 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,320.00 |
| TARE | 28,720.00 |
| NET | 54,600.00 |
| METRIC TONS | 24.766 |

_____
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030780**

## Yellow Corn - Outbound
FCSTOMA

WN=000050297          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 976.07 | 100.00 % |

FCSTOM                                           11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 05                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:53 <br> **Gross** | **83740** | | Moisture | 15.0 | |
| 07:10 <br> **Tare** | **29080** | | TestWeight <br> Total Dam | 56.0 <br> 3.0 | |
| **Net** | **54660** | | Heat Dam <br> BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 976.07 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 976.07 | OMH114179-199 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.:  956-565-2674 | F & A EXPRESS MARGARITO PONCE W44007 | FCSTONE MERCHANT SERVICES NA |

**Ticket In**  **78913**  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:14 | 11/07/2022 09:34 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030781 | 52880 |

| Moisture | 13.400 |
|---|---|
| Test Weight | 58.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,800.00 |

**WEIGHTS**

| GROSS | 82,520.00 |
|---|---|
| TARE | 29,720.00 |
| NET | 52,800.00 |
| METRIC TONS | 23.950 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030781**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050298          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 944.29 | 100.00 % |

| FCSTOM | 11/07/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 06                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:00 **Gross**  **82840** | | Moisture | 15.0 | |
| 07:11 **Tare**  **29960** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net**  **52880** | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu.  944.29 | Brownsville, TX | Aflatoxin | | |
| Net Bu.  944.29 | OMH114179-200 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BAUCON TRANSPORT<br>ERASMO CONTRERAS<br>219B688 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78914 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:18 | 11/07/2022 09:45 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030782 | 53080 |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,040.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 80,600.00 |
| **TARE** | 27,560.00 |
| **NET** | 53,040.00 |
| **METRIC TONS** | 24.059 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030782**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050299          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 947.86 | 100.00 % |

FCSTOM                                          11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUCON TRUCKING                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:05<br>**Gross** | **80960** | | Moisture | 15.0 | |
| 07:28<br>**Tare** | **27880** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| | | | Heat Dam<br>BC | | |
| **Net** | **53080** | OPEN STORAGE #12<br>Brownsville, TX | BCFM<br>Aflatoxin | 3.0 | |
| Grs Bu. | 947.86 | | | | |
| Net Bu. | 947.86 | OMH114179-194 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BARBIS TRANSPORT<br>RAUL PEREZ<br>154C338 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78915  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:25 | 11/07/2022 09:42 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030783 | 51660 |

| Moisture | 13.100 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,640.00 |

**WEIGHTS**

| GROSS | 80,660.00 |
|---|---|
| TARE | 29,020.00 |
| NET | 51,640.00 |
| METRIC TONS | 23.424 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
*00030783*

## Yellow Corn - Outbound
FCSTOMA                                              WN=000050300            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 922.50 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS WHITE | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:12<br>**Gross** 80860 | | Moisture | 15.0 | |
| 07:32<br>**Tare** 29200 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 51660 | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. 922.50 | Brownsville, TX | Aflatoxin | | |
| Net Bu. 922.50 | OMH114179-205 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

⁻⁻TIFICATION: This certificate is issued by an inspector/weigher licensed
⁻er the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BAUTISTA TRANSPORT<br>MARGARITO BAUTISTA<br>015C836 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78916  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:29 | 11/07/2022 09:55 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030784 | 49840 |

| Moisture | 13.200 |
|---|---|
| Test Weight | 58.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 49,760.00 |

### WEIGHTS

| GROSS | 80,220.00 |
|---|---|
| TARE | 30,460.00 |
| NET | 49,760.00 |
| METRIC TONS | 22.571 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## 00030784

## Yellow Corn - Outbound

FCSTOMA                                WN=000050301          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 890.00 | 100.00 % |

FCSTOM                                            11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUTISTA WHITE                              ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:17<br>**Gross**    **80500** | | Moisture | 15.0 | |
| 07:34<br>**Tare**    **30660** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net**    **49840** | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.    890.00 | OPEN STORAGE #12<br>Brownsville, TX | | | |
| Net Bu.    890.00 | OMH114179-191 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
R. SAENZ TRUCKING
RICARDO SAENZ
Y59767

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In 78917 v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:32 | 11/07/2022 10:09 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Moisture | 13.200 |
|---|---|
| Test Weight | 57.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,620.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030785 | 53720 |

**WEIGHTS**

| GROSS | 82,100.00 |
|---|---|
| TARE | 28,480.00 |
| NET | 53,620.00 |
| METRIC TONS | 24.322 |

_Driver Signature_

Weigher Signature: ALFREDO TORRES

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030785**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050302          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 959.29 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 |  |
| * Splits subject to change based on final application * |  |  | Driver  - R SAENZ 04 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:24 **Gross** | **82460** |  | Moisture | 15.0 |  |
| 07:45 **Tare** | **28740** |  | TestWeight | 56.0 |  |
| **Net** | **53720** |  | Total Dam | 3.0 |  |
| **Grs Bu.** | 959.29 | OPEN STORAGE #12 Brownsville, TX OMH114179-204 | Heat Dam BC BCFM | 3.0 |  |
| **Net Bu.** | 959.29 |  | Aflatoxin |  |  |
|  |  |  | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BAUTISTA TRANSPORT
JACOB BAUTISTA
150C123

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78918 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 09:44 | 11/07/2022 10:05 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.000 |
| Test Weight | 58.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,540.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030786 | 55540 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,820.00 |
| TARE | 28,280.00 |
| NET | 55,540.00 |
| METRIC TONS | 25.193 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030786**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050303          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 991.79 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - BAUTISTA BLACK                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:32 Gross | 84100 | | Moisture | 15.0 | |
| 07:47 Tare | 28560 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 55540 | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 991.79 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 991.79 | OMH114179-193 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  **YVONNE CALZADA**

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | ALEJO TRANSPORTS | FCSTONE MERCHANT |
| PROGRESO DIVISION | PEDRO VILLARREAL | SERVICES |
| Tel. No.: 956-565-2674 | 063C006 | NA |

## Ticket In  78919  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 09:52 | 11/07/2022 10:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030787 | 55140 |

| Moisture | 13.200 |
|---|---|
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,100.00 |

**WEIGHTS**

| GROSS | 82,920.00 |
|---|---|
| TARE | 27,820.00 |
| NET | 55,100.00 |
| METRIC TONS | 24.993 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030787**

## Yellow Corn - Outbound
FCSTOMA

WN=000050304          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 984.64 | 100.00 % |

FCSTOM                                  11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver   - BLUE TRANSPORT          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:44 **Gross**    83180 |  | Moisture | 15.0 |  |
| 08:14 **Tare**    28040 |  | TestWeight | 56.0 |  |
| **Net**    55140 |  | Total Dam | 3.0 |  |
|  |  | Heat Dam |  |  |
|  |  | BC |  |  |
| Grs Bu.    984.64 | OPEN STORAGE #12 | BCFM | 3.0 |  |
| Net Bu.    984.64 | Brownsville, TX | Aflatoxin |  |  |
|  | OMH114179-197 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** <br> PROGRESO DIVISION <br> **Tel. No.:** 956-565-2674 | ALEJO TRANSPORTS <br> JUAN ALEJO <br> 065C144 | FCSTONE MERCHANT <br> SERVICES <br> NA |

## Ticket In | 78921 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 10:27 | 11/07/2022 10:47 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030788 | 56100 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.000 | |
| Test Weight | 59.800 | |
| PPB | .0 | |
| Dry Weight % | 100.00 | |
| Discount/100 LB | $0.00 | |
| Dry Weight | 56,060.00 | |

| | WEIGHTS |
|---|---|
| **GROSS** | 83,840.00 |
| **TARE** | 27,780.00 |
| **NET** | 56,060.00 |
| **METRIC TONS** | 25.429 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030788**

## Yellow Corn - Outbound
FCSTOMA

WN=000050305

Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1001.79 | 100.00 % | FC STONE MERCHANT SERVICES LLC <br> FCSTOMA <br> 1251 NW BRIARCLIFF PKWY STE 80 <br> KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - ALEJO TRANSPORT | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:12 <br> **Gross**  84160 <br> 08:45 <br> **Tare**  28060 <br> **Net**  56100 | | Moisture <br> TestWeight <br> Total Dam <br> Heat Dam <br> BC <br> BCFM <br> Aflatoxin | 15.0 <br> 56.0 <br> 3.0 <br><br><br> 3.0 | |
| Grs Bu.  1,001.79 <br> Net Bu.  1,001.79 | OPEN STORAGE #12 <br> Brownsville, TX <br> OMH114179-196 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION: This certificate is issued by an inspector/weigher licensed**
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   __YVONNE CALZADA__

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | OZUNA TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | ROY OZUNA | SERVICES |
| Tel. No.: 956-565-2674 | 005B516 | NA |

## Ticket In | 78923 | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 11:07 | 11/07/2022 11:24 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030789 | 56340 |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,320.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,540.00 |
| TARE | 28,220.00 |
| NET | 56,320.00 |
| METRIC TONS | 25.547 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030789

## Yellow Corn - Outbound
FCSTOMA                           WN=000050306          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1006.07 | 100.00 % |

* Splits subject to change based on final application *

FCSTOM                                          11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - OZUNA 02                              ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:46 **Gross** 84960 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 09:34 **Tare** 28620 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| **Net** 56340 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 1,006.07 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. 1,006.07 | OMH114179-202 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | **Transport Section**<br>OZUNA TRUCKING<br>ROGELIIO OZUNA<br>X44274 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In | 78924 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 11:09 | 11/07/2022 11:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030790 | 54960 |

| Moisture | 13.400 |
|---|---|
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,920.00 |

**WEIGHTS**

| GROSS | 83,300.00 |
|---|---|
| TARE | 28,380.00 |
| NET | 54,920.00 |
| METRIC TONS | 24.912 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number.**
**00030790**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050307          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 981.43 | 100.00 % |

| FCSTOM | 11/07/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver   - OZUNA TRUCKING 07            ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:54<br>**Gross** | **83720** | | Moisture | 15.0 | |
| 09:35<br>**Tare** | **28760** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54960** | | Heat Dam<br>BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| **Grs Bu.** | 981.43 | Brownsville, TX | | | |
| **Net Bu.** | 981.43 | OMH114179-207 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BETANCOURT TRUCKING FELIPE BETANCOURT SR X20107 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78925 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 11:16 | 11/07/2022 11:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030792 | 55200 |

| Moisture | 13.500 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,220.00 |

**WEIGHTS**

| GROSS | 83,740.00 |
|---|---|
| TARE | 28,520.00 |
| NET | 55,220.00 |
| METRIC TONS | 25.048 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030792**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050309                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 985.71 | 100.00 % |
| | | |
| | | |
| * Splits subject to change based on final application * | | |

FCSTOM                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - BETANCOURT RED                          ON

| Weights – YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:07 **Gross** 83920 | | Moisture | 15.0 | |
| 09:53 **Tare** 28720 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 55200 | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. 985.71 | Brownsville, TX | Aflatoxin | | |
| Net Bu. 985.71 | OMH114179-209 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  78926**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 11:21 | 11/07/2022 11:52 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030793 | 54420 |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 57.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,360.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 81,040.00 |
| TARE | 26,680.00 |
| NET | 54,360.00 |
| METRIC TONS | 24.658 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030793**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050310            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 971.79 | 100.00 % |

FCSTOM                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 05                   ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:15 Gross | 81360 | | Moisture | 15.0 | |
| 09:57 Tare | 26940 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54420 | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 971.79 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. | 971.79 | Brownsville, TX OMH114179-210 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | J-9 TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | CONCE | SERVICES |
| Tel. No.: 956-565-2674 | 085C459 | NA |

## Ticket In 78927 *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 11:30 | 11/07/2022 12:00 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030794 | 55380 |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,360.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,180.00 |
| TARE | 25,820.00 |
| NET | 55,360.00 |
| METRIC TONS | 25.111 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030794**

## Yellow Corn - Outbound
FCSTOMA                                         WN=000050311          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 988.93 | 100.00 % |

* Splits subject to change based on final application *

FCSTOM                                        11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - J9 TRUCKING                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:21 Gross | 81440 | | Moisture | 15.0 | |
| 10:01 Tare | 26060 | | TestWeight | 56.0 | |
| Net | 55380 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 988.93 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. | 988.93 | Brownsville, TX OMH114179-212 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | TC TRUCKING<br>GUSTAVO CAVAZOS<br>131C863 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  | 78928 |  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 11:37 | 11/07/2022 12:17 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030791 | 56300 |

| Moisture | 13.300 |
|---|---|
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,260.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 83,500.00 |
| **TARE** | 27,240.00 |
| **NET** | 56,260.00 |
| **METRIC TONS** | 25.519 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030791**

# Yellow Corn - Outbound
FCSTOMA                                         WN=000050308              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/07/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1005.36 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - TC TRUCKING | | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:01<br>**Gross** | **83480** | | Moisture | 15.0 | |
| 09:47<br>**Tare** | **27180** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **56300** | | Heat Dam<br>BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 1,005.36 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 1,005.36 | OMH114179-192 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | J. TREVINO<br>JOSE TREVINO<br>170C384 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78929 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 11:44 | 11/07/2022 12:12 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030795 | 54540 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,500.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,580.00 |
| TARE | 29,080.00 |
| NET | 54,500.00 |
| METRIC TONS | 24.721 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030795**

## Yellow Corn - Outbound

FCSTOMA                           WN=000050313                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 973.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - J. TREVINO 2 | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:33<br>**Gross** | **83900** |  | Moisture | 15.0 | |
| 10:12<br>**Tare** | **29360** |  | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **54540** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-211 | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | <br><br>3.0 | |
| Grs Bu. | 973.93 | | | | |
| Net Bu. | 973.93 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
EXPRESS TRANSPORT
ROBERT PINEDA
Y59801

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78931** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 11:55 | 11/07/2022 12:31 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030796 | 52300 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,300.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,100.00 |
| TARE | 30,800.00 |
| NET | 52,300.00 |
| METRIC TONS | 23.723 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030796**

# Yellow Corn - Outbound

FCSTOMA                                    WN=000050312         Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 933.93 | 100.00 % |

FCSTOM                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - EXPRESS TRANS 09                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:35 Gross **83380** | | Moisture | 15.0 | |
| 10:05 Tare **31080** | | TestWeight | 56.0 | |
| Net **52300** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| Grs Bu. 933.93 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. 933.93 | Brownsville, TX OMH114179-208 | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
F & A EXPRESS
ALEX CASTILLO
78005Y

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78932** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 11:57 | 11/07/2022 12:31 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030797 | 54860 |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,900.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,320.00 |
| TARE | 28,420.00 |
| NET | 54,900.00 |
| METRIC TONS | 24.902 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030797**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050314          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 979.64 | 100.00 % |

FCSTOM                                              11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A GREEN                                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:39 Gross | 83620 | | Moisture | 15.0 | |
| 10:22 Tare | 28760 | | TestWeight | 56.0 | |
| Net | 54860 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 979.64 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 979.64 | OMH114179-214 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.: 956-565-2674**

## Transport Section
F & A EXPRESS
JAIME GARZA
170C179

## Customer Section
FCSTONE MERCHANT SERVICES
NA

### Ticket In | 78933 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 12:06 | 11/07/2022 12:41 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030798 | 53480 |

| | |
|---|---|
| Moisture | 12.600 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,520.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,020.00 |
| TARE | 28,500.00 |
| NET | 53,520.00 |
| METRIC TONS | 24.277 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030798**

## Yellow Corn - Outbound
FCSTOMA                                          WN=000050315          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 955.00 | 100.00 % |

FCSTOM                                          11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - F&A BLUE                              ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:54<br>**Gross** 82400 | | Moisture | 15.0 | |
| 10:34<br>**Tare** 28920 | | TestWeight | 56.0 | |
| **Net** 53480 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 955.00 | OPEN STORAGE #12 | | | |
| Net Bu. 955.00 | Brownsville, TX<br>OMH114179-213 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
VILLANUEVA TRANSPORT
GERARDO VILLARREAL
084B585

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In | 78934** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/07/2022 12:20 | 11/07/2022 12:48 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030799 | 52460 |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,520.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,540.00 |
| TARE | 28,020.00 |
| NET | 52,520.00 |
| METRIC TONS | 23.823 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030799**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050316          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 936.79 | 100.00 % | | |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - VILLANUEVA TRUCKING          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:00 **Gross** 80700 | | Moisture | 15.0 | |
| 10:36 **Tare** 28240 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 52460 | | Heat Dam | | |
| | OPEN STORAGE #12 | BC | | |
| Grs Bu. 936.79 | Brownsville, TX | BCFM | 3.0 | |
| Net Bu. 936.79 | OMH114179-219 | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   78935   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 12:23 | 11/07/2022 12:51 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030800 | 53480 |

| Moisture | 12.600 |
|---|---|
| Test Weight | 59.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,480.00 |

### WEIGHTS

| GROSS | 83,020.00 |
|---|---|
| TARE | 29,540.00 |
| NET | 53,480.00 |
| METRIC TONS | 24.258 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030800**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050317              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 955.00 | 100.00/% |
| | | |
| * Splits subject to change based on final application * | | |

FCSTOM                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver   - F&A 06                                    ON

| Weights   -   YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:06<br>**Gross**   **83280** |  | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam | 15.0<br>56.0<br>3.0 |  |
| 10:42<br>**Tare**   **29800** |  | BC<br>BCFM<br>Aflatoxin |  <br>3.0 |  |
| **Net**   **53480** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-215 |  |  |  |
| Grs Bu.   955.00<br>Net Bu.   955.00 |  | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | **Transport Section**<br>JR BARBIS<br>RAUL PEREZ<br>154C338 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |

| **Ticket In** | **78936** | v.2.7 |

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 12:38 | 11/07/2022 14:42 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030801 | 52700 |

| Moisture | 12.800 |
|---|---|
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,700.00 |

**WEIGHTS**

| GROSS | 81,540.00 |
|---|---|
| TARE | 28,840.00 |
| NET | 52,700.00 |
| METRIC TONS | 23.905 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
*00030801*

## Yellow Corn - Outbound

FCSTOMA                          WN=000050318          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 941.07 | 100.00 % |

FCSTOM                                      11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - JR BARBIS WHITE                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:22  Manual Wgt<br>**Gross** **81800** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 10:48<br>**Tare** **29100** | | | | |
| **Net** **52700** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-206 | | | |
| Grs Bu.   941.07 | | | | |
| Net Bu.   941.07 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | BAUTISTA TRANSPORT<br>MARGARITO BAUTISTA<br>015C-836 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  | 78937 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 12:40 | 11/07/2022 15:06 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030802 | 52120 |

| Moisture | 12.600 |
|---|---|
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,020.00 |

### WEIGHTS

| GROSS | 82,480.00 |
|---|---|
| TARE | 30,460.00 |
| NET | 52,020.00 |
| METRIC TONS | 23.596 |

_____
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
*00030802*

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050319            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 930.71 | 100.00 % |

| FCSTOM | 11/07/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BAUTISTA WHITE                          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:31<br>**Gross**  82700 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 11:02 | | Total Dam | 3.0 | |
| **Tare**  30580 | | Heat Dam | | |
| | | BC | | |
| **Net**  52120 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.   930.71 | OPEN STORAGE #12 | | | |
| Net Bu.   930.71 | Brownsville, TX<br>OMH114179-216 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
R. SAENZ TRUCKING
RICARDO SAENZ
Y59767

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 78938  v.2.7

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,500.00 |

| | IN | OUT |
|---|---|---|
| | 11/07/2022 13:32 | 11/07/2022 14:04 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030803 | 55400 |

### WEIGHTS
| | |
|---|---|
| GROSS | 83,820.00 |
| TARE | 28,320.00 |
| NET | 55,500.00 |
| METRIC TONS | 25.175 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030803**

# Yellow Corn - Outbound
FCSTOMA                                WN=000050320            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 989.29 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - R SAENZ 04 | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:23 Gross | 84000 | | Moisture | 15.0 | |
| 11:17 Tare | 28600 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| Net | 55400 | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 989.29 | Brownsville, TX | | | |
| Net Bu. | 989.29 | OMH114179-217 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BAUTISTA TRANSPORT
JACOB BAUTISTA
150C123

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  78939**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 13:42 | 11/07/2022 14:13 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030804 | 55620 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,640.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 83,740.00 |
| TARE | 28,100.00 |
| NET | 55,640.00 |
| METRIC TONS | 25.238 |

_J.L. Bautista_
Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030804**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050321          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 993.21 | 100.00 % |

FCSTOM                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUTISTA BLACK          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:30 Gross | 84020 | | Moisture | 15.0 | |
| 11:19 Tare | 28400 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 55620 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 993.21 | OPEN STORAGE #12 | | | |
| Net Bu. | 993.21 | Brownsville, TX OMH114179-220 | | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78940** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 13:56 | 11/07/2022 14:23 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030806 | 54980 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,740.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,380.00 |
| TARE | 27,640.00 |
| NET | 54,740.00 |
| METRIC TONS | 24.830 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030806**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050323          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 981.79 | 100.00 % |

FCSTOM                          11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

063C006

* Splits subject to change based on final application *

Driver   - BLUE TRANSPORT                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:49 Gross | 82860 | | Moisture | 15.0 | |
| 12:04 Tare | 27880 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54980 | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 981.79 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 981.79 | OMH114179-224 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
BAUCON TRANSPORT
ERASMO CONTRERAS
219B688

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In  78941  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 13:58 | 11/07/2022 14:34 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,060.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030805 | 56060 |

### WEIGHTS
| | |
|---|---|
| GROSS | 83,640.00 |
| TARE | 27,580.00 |
| NET | 56,060.00 |
| METRIC TONS | 25.429 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030805**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050322              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/07/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1001.07 | 100.00 % | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - BAUCON TRUCKING | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:42 Gross | 84020 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| 11:26 Tare | 27960 | | Heat Dam | | |
| | | | BC | | |
| Net | 56060 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,001.07 | OPEN STORAGE #12 | | | |
| Net Bu. | 1,001.07 | Brownsville, TX OMH114179-218 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | LUIS FERNANDEZ | SERVICES |
| Tel. No.: 956-565-2674 | 033B024 | NA |

## Ticket In | 78942 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 14:03 | 11/07/2022 14:43 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030808 | 55040 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | |
|---|---|---|
| Moisture | 11.900 |
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,000.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 83,920.00 |
| **TARE** | 28,920.00 |
| **NET** | 55,000.00 |
| **METRIC TONS** | 24.948 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030808

## Yellow Corn - Outbound
FCSTOMA                              WN=000050325              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 982.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - BETANCOURT 07 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:55 **Gross** | **84060** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 12:35 **Tare** | **29020** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **55040** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 982.86 | OPEN STORAGE #12 | | | |
| Net Bu. | 982.86 | Brownsville, TX OMH114179-226 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.          Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
ALEJO TRANSPORTS
JUAN ALEJO
065C144

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  78943**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 14:07 | 11/07/2022 14:53 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030807 | 53120 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,040.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,640.00 |
| TARE | 27,600.00 |
| NET | 53,040.00 |
| METRIC TONS | 24.059 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030807**

## Yellow Corn - Outbound
FCSTOMA                                     WN=000050324              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 948.57 | 100.00 % |

FCSTOM                                               11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - ALEJO TRANSPORT                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:50 Gross | 80960 | | Moisture | 15.0 | |
| 12:05 Tare | 27840 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 53120 | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 948.57 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 948.57 | OMH114179-223 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | OZUNA TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | ROY OZUNA | SERVICES |
| Tel. No.: 956-565-2674 | 005B516 | NA |

## Ticket In | 78944 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 14:22 | 11/07/2022 15:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030810 | 54420 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,420.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 82,480.00 |
| **TARE** | 28,060.00 |
| **NET** | 54,420.00 |
| **METRIC TONS** | 24.685 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030810**

## Yellow Corn - Outbound

FCSTOMA                           WN=000050326          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 971.79 | 100.00 % |

FCSTOM                                       11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - OZUNA 02                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:09 **Gross** | **82860** | | Moisture | 15.0 | |
| 12:40 **Tare** | **28440** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54420** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 971.79 | OPEN STORAGE #12 | | | |
| Net Bu. | 971.79 | Brownsville, TX OMH114179-221 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: __YVONNE CALZADA__

**COPY - Not Negotiable**