| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | OZUNA TRUCKING ROGELIO OZUNA X44274 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78945 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 14:25 | 11/07/2022 15:13 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030809 | 55720 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,780.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,000.00 |
| TARE | 28,220.00 |
| NET | 55,780.00 |
| METRIC TONS | 25.302 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number: **00030809**

## Yellow Corn - Outbound

FCSTOMA                                      WN=000050327          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 995.00 | 100.00 % |

FCSTOM                                                    11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA TRUCKING 07                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:08 **Gross** 84300 | | Moisture | 15.0 | |
| 12:40 **Tare** 28580 | | TestWeight | 56.0 | |
| **Net** 55720 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| Grs Bu. 995.00 | OPEN STORAGE #12 | BC | | |
| Net Bu. 995.00 | Brownsville, TX | BCFM | 3.0 | |
| | OMH114179-222 | Aflatoxin | | |
| | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | FELIPE BETANCOURT SR | SERVICES |
| **Tel. No.:** 956-565-2674 | X20107 | NA |

| **Ticket In** | **78946** | *v.2.7* |
|---|---|---|

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 14:29 | 11/07/2022 15:34 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030811 | 54780 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,840.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 83,140.00 |
| **TARE** | 28,300.00 |
| **NET** | 54,840.00 |
| **METRIC TONS** | 24.875 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030811**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050328        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 978.21 | 100.00 % |

FCSTOM                                           11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT RED                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:14 Gross | 83380 | | Moisture | 15.0 | |
| 12:58 Tare | 28600 | | TestWeight | 56.0 | |
| Net | 54780 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 978.21 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 978.21 | OMH114179-190 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | BETANCOURT TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | FELIPE BETANCOURT JR | SERVICES |
| Tel. No.: 956-565-2674 | 109C980 | NA |

## Ticket In  78947  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 14:33 | 11/07/2022 15:43 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,000.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030812 | 52960 |

**WEIGHTS**

|  |  |
|---|---|
| GROSS | 79,500.00 |
| TARE | 26,500.00 |
| NET | 53,000.00 |
| METRIC TONS | 24.041 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030812

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050329           Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 945.71 | 100.00 % |

FCSTOM                                              11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 05                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:24  Manual Wgt<br>**Gross**  **79800** |  | Moisture | 15.0 |  |
| 13:04<br>**Tare**  **26840** |  | TestWeight | 56.0 |  |
| **Net**  **52960** |  | Total Dam | 3.0 |  |
|  |  | Heat Dam |  |  |
|  |  | BC |  |  |
| Grs Bu.  945.71 | OPEN STORAGE #12 | BCFM | 3.0 |  |
| Net Bu.  945.71 | Brownsville, TX<br>OMH114179-225 | Aflatoxin |  |  |
|  |  | Grade U.S. | No. 2 |  |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | J. TREVINO JOSE TREVINO 170C384 | FCSTONE MERCHANT SERVICES NA |

**Ticket In** | **78948** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 14:48 | 11/07/2022 15:53 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|---|
| | | | BROWNSVILLE, TX | 00030813 | 55520 |

| Moisture | 12.000 |
|---|---|
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,500.00 |

**WEIGHTS**

| GROSS | 84,420.00 |
|---|---|
| TARE | 28,920.00 |
| NET | 55,500.00 |
| METRIC TONS | 25.175 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030813**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050330          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 991.43 | 100.00 % |

| FCSTOM | 11/07/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J. TREVINO 2                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:33 **Gross** | **84740** | | Moisture | 15.0 | |
| 13:23 **Tare** | **29220** | | TestWeight | 56.0 | |
| **Net** | **55520** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 991.43 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 991.43 | OMH114179-228 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>ALEX CASTILLO<br>78005Y | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78950 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 14:59 | 11/07/2022 16:13 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030816 | 54160 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,220.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,540.00 |
| TARE | 28,320.00 |
| NET | 54,220.00 |
| METRIC TONS | 24.594 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030816**

## Yellow Corn - Outbound

FCSTOMA                                      WN=000050333                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 967.14 | 100.00 % |

| FCSTOM | 11/07/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - F&A GREEN                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:53<br>Gross | 82780 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 13:38<br>Tare | 28620 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| Net | 54160 | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 967.14 | OPEN STORAGE #12<br>Brownsville, TX | | | |
| Net Bu. | 967.14 | OMH114179-230 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
**(Inspection not valid for the purposes of the U.S. Grain Standards Act)**

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | JR BARBIS<br>JOHAN HERNANDEZ<br>215C939 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78951  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 15:02 | 11/07/2022 16:26 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030815 | 56560 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,680.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 83,520.00 |
| **TARE** | 26,840.00 |
| **NET** | 56,680.00 |
| **METRIC TONS** | 25.710 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030815**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050331            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/07/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1010.00 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |

\* Splits subject to change based on final application \*

Driver  - JR BARBIS                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:50<br>**Gross** | **83860** | | Moisture | 15.0 | |
| 13:30<br>**Tare** | **27300** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **56560** | | Heat Dam<br>BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 1,010.00 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-229 | Aflatoxin | | |
| Net Bu. | 1,010.00 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

2156 939

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
TC TRUCKING
GUSTAVO CAVAZOS
131C863

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In  78952  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/07/2022 15:05 | 11/07/2022 16:38 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,780.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030814 | 56860 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,860.00 |
| TARE | 27,080.00 |
| NET | 56,780.00 |
| METRIC TONS | 25.755 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030814**

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050332          Fed Lic No:3-10007

FCSTOM                                                             11/07/2022

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1015.36 | 100.00 % |

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - TC TRUCKING                                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:47 Gross | 84160 | | Moisture | 15.0 | |
| 13:32 Tare | 27300 | | TestWeight | 56.0 | |
| Net | 56860 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,015.36 | OPEN STORAGE #12 | | | |
| Net Bu. | 1,015.36 | Brownsville, TX OMH114179-227 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ **YVONNE CALZADA** _____

COPY  Not Negotiable

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA |

**Ticket In** | **78954** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 15:25 | 11/07/2022 17:00 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030818 | 53440 |

| Moisture | 12.100 |
|---|---|
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,440.00 |

**WEIGHTS**

| GROSS | 81,800.00 |
|---|---|
| TARE | 28,360.00 |
| NET | 53,440.00 |
| METRIC TONS | 24.240 |

_____
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030818**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050335          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 954.29 | 100.00 % |

FCSTOM                                                          11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - F&A BLUE                                  ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:06<br>**Gross** | **82180** | | Moisture<br>TestWeight<br>Total Dam | 15.0<br>56.0<br>3.0 | |
| 13:49<br>**Tare** | **28740** | | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | <br><br>3.0 | |
| **Net** | **53440** | EXPRESS TRANS 09<br>Brownsville, TX<br>OMH114179-237 | | | |
| Grs Bu. | 954.29 | | | | |
| Net Bu. | 954.29 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | EXPRESS TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | ROBERT PINEDA | SERVICES |
| **Tel. No.:** 956-565-2674 | Y59801 | NA |

## Ticket In | 78955 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/07/2022 15:30 | 11/07/2022 17:10 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030817 | 54060 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,080.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,700.00 |
| TARE | 30,620.00 |
| NET | 54,080.00 |
| METRIC TONS | 24.531 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# st Plains LLC-Brownsville Elevator

5 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030817**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050334              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 965.36 | 100.00 % |

FCSTOM                                              11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - EXPRESS TRANS 09                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 14:05 **Gross** 84980 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 13:39 **Tare** 30920 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** 54060 | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 965.36 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. 965.36 | OMH114179-231 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
VILLANUEVA TRANSPORT
GERARDO VILLARREAL
084B585

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78956** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/07/2022 15:34 | 11/07/2022 17:21 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030819 | 55080 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.900 |
| Test Weight | 60.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,100.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 82,980.00 |
| TARE | 27,880.00 |
| NET | 55,100.00 |
| METRIC TONS | 24.993 |



_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---



# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030819**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050336          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 983.57 | 100.00 % |

* Splits subject to change based on final application *

FCSTOM                                            11/07/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - VILLANUEVA TRUCKING          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 14:13 Gross 83200 | | Moisture | 15.0 | |
| 13:59 Tare 28120 | | TestWeight | 56.0 | |
| Net 55080 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. 983.57 | Brownsville, TX | | | |
| Net Bu. 983.57 | OMH114179-233 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.     Licensed Inspector and/or Weigher: ____ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | F & A EXPRESS MARGARITO PONCE W44007 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  78957  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/07/2022 15:53 | 11/07/2022 17:31 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.900 |
| Test Weight | 60.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,620.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030820 | 54660 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,500.00 |
| TARE | 29,880.00 |
| NET | 54,620.00 |
| METRIC TONS | 24.775 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**00030820**

## Yellow Corn - Outbound

FCSTOMA                WN=000050337          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/07/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 976.07 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | | |

\* Splits subject to change based on final application \*

Driver  - F&A 06                          ON

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:20 Gross | 84340 | | Moisture | 15.0 | |
| 14:07 Tare | 29680 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54660 | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 976.07 | OPEN STORAGE #12 Brownsville, TX OMH114179-232 | BCFM | 3.0 | |
| Net Bu. | 976.07 | | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate (Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**ORIGINAL - Not Negotiable**

Scanned with CamScanner

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BETANCOURT TRUCKING<br>LUIS FERNANDEZ<br>033B024 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78960   v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 08:29 | 11/08/2022 08:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,920.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030821 | 54980 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,420.00 |
| TARE | 28,500.00 |
| NET | 54,920.00 |
| METRIC TONS | 24.912 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030821**

## Yellow Corn - Outbound

FCSTOMA                              WN=000050338          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 981.79 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT 07 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:16<br>**Gross** | **83640** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 06:59<br>**Tare** | **28660** | | | | |
| **Net** | **54980** | | | | |
| Grs Bu. | 981.79 | Brownsville, TX | | | |
| Net Bu. | 981.79 | OMH114179-237 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____ YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT SR
X20107

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** **78961** v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 08:33 | 11/08/2022 08:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030823 | 53760 |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,740.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,420.00 |
| TARE | 28,680.00 |
| NET | 53,740.00 |
| METRIC TONS | 24.376 |

_Felipe Betancourt_
Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030823**

## Yellow Corn - Outbound
FCSTOMA                                          WN=000050339                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 960.00 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC | |
| | | | FCSTOMA | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | |
| | | | KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver   - BETANCOURT 06 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:31 **Gross** | **82700** | | Moisture | 15.0 | |
| 07:01 **Tare** | **28940** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53760** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 960.00 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. | 960.00 | Brownsville, TX OMH114179-239 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | J. TREVINO<br>JOSE TREVINO<br>170C384 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78962   *v.2.7*

| IN | OUT |
|---|---|
| 11/08/2022 08:39 | 11/08/2022 09:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030822 | 53800 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,700.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,520.00 |
| TARE | 28,820.00 |
| NET | 53,700.00 |
| METRIC TONS | 24.358 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## *00030822*

# Yellow Corn - Outbound
FCSTOMA                          WN=000050340            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 960.71 | 100.00 % |

FCSTOM                                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J. TREVINO 2                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:28<br>**Gross** | **82880** | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:03<br>**Tare** | **29080** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| **Net** | **53800** | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 960.71 | Brownsville, TX | | | |
| Net Bu. | 960.71 | OMH114179-252 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.       Licensed Inspector and/or Weigher: ____ **YVONNE CALZADA** ____

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | VILLANUEVA TRANSPORT<br>GERARDO VILLARREAL<br>084B585 | FCSTONE MERCHANT<br>SERVICES<br>NA |

**Ticket In** | **78963** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 09:02 | 11/08/2022 09:58 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030824 | 55360 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,300.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,040.00 |
| TARE | 27,740.00 |
| NET | 55,300.00 |
| METRIC TONS | 25.084 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## 00030824

## Yellow Corn - Outbound
FCSTOMA                              WN=000050341          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 988.57 | 100.00 % | | |
| | | | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - VILLANUEVA 12 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:38<br>**Gross** | **83300** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 07:04<br>**Tare** | **27940** | | | | |
| **Net** | **55360** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-244 | | | |
| Grs Bu. | 988.57 | | | | |
| Net Bu. | 988.57 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | **R. SAENZ TRUCKING**<br>RICARDO SAENZ<br>Y59767 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   78964   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 09:05 | 11/08/2022 10:01 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030826 | 55380 |

| Moisture | 12.000 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,260.00 |

### WEIGHTS

| GROSS | 83,480.00 |
|---|---|
| TARE | 28,220.00 |
| NET | 55,260.00 |
| METRIC TONS | 25.066 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030826

# Yellow Corn - Outbound

FCSTOMA                                       WN=000050343              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 988.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - R SAENZ 04 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:58<br>**Gross** | 83800 | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 07:31<br>**Tare** | 28420 | | | | |
| **Net** | 55380 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-251 | | | |
| Grs Bu. | 988.93 | | | | |
| Net Bu. | 988.93 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT JR
109C980

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In 78965   v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 09:10 | 11/08/2022 10:00 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030827 | 54040 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.800 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,040.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 80,800.00 |
| TARE | 26,760.00 |
| NET | 54,040.00 |
| METRIC TONS | 24.512 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number:
**00030827**

## Yellow Corn - Outbound
FCSTOMA                                 WN=000050344              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 965.00 | 100.00 % |

FCSTOM                                            11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BETANCOURT 05                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:00 Gross | 81120 | | Moisture | 15.0 | |
| 07:51 Tare | 27080 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54040 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 965.00 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. | 965.00 | Brownsville, TX OMH114179-238 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | NAJERA TRANSPORT<br>JOSE MARTINEZ<br>081C259 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   78966   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 09:13 | 11/08/2022 10:14 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.900 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,300.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030825 | 54320 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 83,920.00 |
| **TARE** | 29,620.00 |
| **NET** | 54,300.00 |
| **METRIC TONS** | 24.630 |

*Jose mtz*
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030825**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050342          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 970.00 | 100.00 % |

FCSTOM                                              11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - NAJERA TRUCKING                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:53<br>**Gross** | **84260** | | Moisture | 15.0 | |
| 07:05<br>**Tare** | **29940** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54320** | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 970.00 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 970.00 | OMH114179-241 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BAUCON TRANSPORT
ERASMO CONTRERAS
219B688

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In | 78967 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 09:25 | 11/08/2022 10:12 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030828 | 56880 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.800 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,800.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,440.00 |
| TARE | 27,640.00 |
| NET | 56,800.00 |
| METRIC TONS | 25.764 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030828**

# Yellow Corn - Outbound
FCSTOMA                                    WN=000050345                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1015.71 | 100.00 % |

FCSTOM                                                           11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUCON TRUCKING                          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:13 **Gross** 84880 | | Moisture | 15.0 | |
| 07:52 **Tare** 28000 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 56880 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| Grs Bu. 1,015.71 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. 1,015.71 | Brownsville, TX OMH114179-236 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT,** Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA ___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In | 78968 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 09:28 | 11/08/2022 10:27 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 11.800 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,900.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030830 | 56960 |

### WEIGHTS
| | |
|---|---|
| **GROSS** | 84,380.00 |
| **TARE** | 27,480.00 |
| **NET** | 56,900.00 |
| **METRIC TONS** | 25.810 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030830**

# Yellow Corn - Outbound
FCSTOMA                                    WN=000050347          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/08/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1017.14 | 100.00 % | FC STONE MERCHANT SERVICES LLC | | |
| | | | FCSTOMA | | |
| | | | 1251 NW BRIARCLIFF PKWY STE 80 | | |
| | | | KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - BLUE TRANSPORT | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:21 Gross | 84700 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 08:09 Tare | 27740 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 56960 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 1,017.14 | OPEN STORAGE #12 | | | |
| Net Bu. | 1,017.14 | Brownsville, TX OMH114179-234 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ **YVONNE CALZADA** _____

**ORIGINAL - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | BAUTISTA TRANSPORT | FCSTONE MERCHANT |
| PROGRESO DIVISION | JACOB BAUTISTA | SERVICES |
| Tel. No.: 956-565-2674 | 150C123 | NA |

## Ticket In  78970  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 09:31 | 11/08/2022 10:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030829 | 53800 |

| | |
|---|---|
| Moisture | 11.900 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,780.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,300.00 |
| TARE | 28,520.00 |
| NET | 53,780.00 |
| METRIC TONS | 24.394 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030829**

## Yellow Corn - Outbound
FCSTOMA                                     WN=000050346          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 960.71 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BAUTISTA BLACK | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:14 Gross | 82580 | | Moisture | 15.0 | |
| 08:04 Tare | 28780 | | TestWeight | 56.0 | |
| Net | 53800 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | OPEN STORAGE #12 | BC | | |
| | | Brownsville, TX | BCFM | 3.0 | |
| | | OMH114179-242 | Aflatoxin | | |
| Grs Bu. | 960.71 | | | | |
| Net Bu. | 960.71 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BAUTISTA TRANSPORT<br>MARGARITO BAUTISTA<br>015C836 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78972  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 09:42 | 11/08/2022 10:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 11.900 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,920.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030831 | 52820 |

### WEIGHTS

|  |  |
|---|---|
| **GROSS** | 82,980.00 |
| **TARE** | 30,060.00 |
| **NET** | 52,920.00 |
| **METRIC TONS** | 24.004 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## *00030831*

## Yellow Corn - Outbound

FCSTOMA                                     WN=000050348              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 943.21 | 100.00 % |

FCSTOM                                     11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BAUTISTA WHITE                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:32<br>**Gross** | **83260** | | Moisture | 15.0 | |
| 08:11<br>**Tare** | **30440** | | TestWeight | 56.0 | |
| **Net** | **52820** | | Total Dam | 3.0 | |
|  |  | | Heat Dam | | |
|  |  | | BC | | |
|  |  | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 943.21 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 943.21 | OMH114179-243 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

### ORIGINAL - Not Negotiable

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
ALEJO TRANSPORTS
JUAN ALEJO
065C144

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In | 78973 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 09:58 | 11/08/2022 11:42 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,640.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030832 | 54680 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,660.00 |
| TARE | 28,020.00 |
| NET | 54,640.00 |
| METRIC TONS | 24.785 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030832**

## Yellow Corn - Outbound
FCSTOMA

WN=000050349          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 976.43 | 100.00 % |

FCSTOM                                          11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - ALEJO TRANSPORT          ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 08:33 **Gross** **82460** | | Moisture | 15.0 | |
| 08:23 **Tare** **27780** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| **Net** **54680** | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. 976.43 | Brownsville, TX | | | |
| Net Bu. 976.43 | OMH114179-235 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | JR BARBIS<br>RAUL PEREZ<br>154C338 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78974 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 10:14 | 11/08/2022 11:48 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030833 | 53840 |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,800.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,940.00 |
| TARE | 29,140.00 |
| NET | 53,800.00 |
| METRIC TONS | 24.404 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030833

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050350          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 961.43 | 100.00 % |

FCSTOM                                        11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  -  JR BARBIS WHITE                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:52<br>**Gross** | **83140** | | Moisture | 15.0 | |
| 08:42<br>**Tare** | **29300** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53840** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| **Grs Bu.** | 961.43 | OPEN STORAGE #12<br>Brownsville, TX | | | |
| **Net Bu.** | 961.43 | OMH114179-246 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   **YVONNE CALZADA**

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | TC TRUCKING<br>GUSTAVO CAVAZOS<br>131C863 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In 78976  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 10:29 | 11/08/2022 12:01 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030834 | 55300 |

| Moisture | 11.900 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,260.00 |

**WEIGHTS**

| GROSS | 82,360.00 |
|---|---|
| TARE | 27,100.00 |
| NET | 55,260.00 |
| METRIC TONS | 25.066 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Prains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030834**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050351           Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | | |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 987.50 | 100.00 % | FCSTOM | 11/08/2022 |
|  |  |  | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 |  |
| * Splits subject to change based on final application * | | | Driver  - TC TRUCKING | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:13<br>**Gross** | **82600** |  | Moisture | 15.0 |  |
|  |  |  | TestWeight | 56.0 |  |
| 09:02<br>**Tare** | **27300** |  | Total Dam | 3.0 |  |
|  |  |  | Heat Dam |  |  |
| **Net** | **55300** |  | BC |  |  |
|  |  |  | BCFM | 3.0 |  |
|  |  | OPEN STORAGE #12 | Aflatoxin |  |  |
| Grs Bu. | 987.50 | Brownsville, TX |  |  |  |
| Net Bu. | 987.50 | OMH114179-240 | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | **Transport Section**<br>JR BARBIS<br>JOHAN HERNANDEZ<br>215C939 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In 78977  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 10:34 | 11/08/2022 11:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030835 | 54680 |

| Moisture | 11.900 |
|---|---|
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,640.00 |

**WEIGHTS**

| GROSS | 81,540.00 |
|---|---|
| TARE | 26,900.00 |
| NET | 54,640.00 |
| METRIC TONS | 24.785 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030835**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050352          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 976.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - JR BARBIS | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:22<br>**Gross** | **81860** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 09:08<br>**Tare** | **27180** | | | | |
| **Net** | **54680** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-247 | | | |
| Grs Bu. | 976.43 | | | | |
| Net Bu. | 976.43 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:**  956-565-2674 | JST TRUCKING<br>JESUS SANCHEZ<br>Y33640 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78978  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 11:11 | 11/08/2022 12:18 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,900.00 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030836 | 52940 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 80,980.00 |
| **TARE** | 28,080.00 |
| **NET** | 52,900.00 |
| **METRIC TONS** | 23.995 |



Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030836

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050353          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 945.36 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - JST | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:50<br>**Gross** | **81440** | | Moisture<br>TestWeight<br>Total Dam | 15.0<br>56.0<br>3.0 | |
| 09:40<br>**Tare** | **28500** | | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 3.0 | |
| **Net** | **52940** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-250 | | | |
| Grs Bu. | 945.36 | | | | |
| Net Bu. | 945.36 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

### Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

### Transport Section
OZUNA TRUCKING
ROY OZUNA
005B516

### Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In  78979  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 11:18 | 11/08/2022 12:08 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030837 | 55480 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,480.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 83,820.00 |
| **TARE** | 28,340.00 |
| **NET** | 55,480.00 |
| **METRIC TONS** | 25.166 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030837**

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050354          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 990.71 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - OZUNA 02 | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:57 **Gross** | 84240 | | Moisture | 15.0 | |
| 09:40 **Tare** | 28760 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | 55480 | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 990.71 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 990.71 | OMH114179-248 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA ___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:  956-565-2674** | OZUNA TRUCKING<br>ROGELIO OZUNA<br>X44274 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78980  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 11:21 | 11/08/2022 12:33 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030838 | 52640 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,620.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 80,720.00 |
| **TARE** | 28,100.00 |
| **NET** | 52,620.00 |
| **METRIC TONS** | 23.868 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd     Brownsville, TX 78521     Ph. (956) 620-2020

Ticket Number
## 00030838

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050355          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 940.00 | 100.00 % |

| FCSTOM | 11/08/2022 |
|---|---|
| FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |

* Splits subject to change based on final application *

Driver  - OZUNA TRUCKING 07                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:03<br>**Gross** | **81080** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0<br> | |
| 09:42<br>**Tare** | **28440** | | | | |
| **Net** | **52640** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-249 | | | |
| Grs Bu. | 940.00 | | | | |
| Net Bu. | 940.00 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

## ORIGINAL - Not Negotiable

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | EXPRESS TRANSPORT ROBERT PINEDA Y59801 | FCSTONE MERCHANT SERVICES NA |

**Ticket In** | **78981** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 11:26 | 11/08/2022 12:18 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | |
|---|---|---|
| | Origin | OrgTicket | OrgWeight |
| | BROWNSVILLE, TX | 00030839 | 52660 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,620.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,120.00 |
| TARE | 30,500.00 |
| NET | 52,620.00 |
| METRIC TONS | 23.868 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030839**

## Yellow Corn - Outbound

FCSTOMA | WN=000050356 | Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 940.36 | 100.00 % |

FCSTOM                                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - EXPRESS TRANS 09                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:08 **Gross** **83460** | | Moisture | 15.0 | |
| 09:53 **Tare** Manual Wgt. **30800** | | TestWeight Total Dam | 56.0 3.0 | |
| | | Heat Dam | | |
| **Net** **52660** | | BC BCFM | 3.0 | |
| | | Aflatoxin | | |
| **Grs Bu.** 940.36 | OPEN STORAGE #12 | | | |
| **Net Bu.** 940.36 | Brownsville, TX OMH114179-245 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BETANCOURT TRUCKING<br>FELIPE BETANCOURT SR<br>X20107 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78982 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 11:30 | 11/08/2022 12:45 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030840 | 54500 |

| | |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,280.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,840.00 |
| TARE | 28,560.00 |
| NET | 54,280.00 |
| METRIC TONS | 24.621 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030840**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050357              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 973.21 | 100.00 % |

FCSTOM                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BETANCOURT RED                    ON

| Weights  - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:15<br>**Gross 83120** | | Moisture | 15.0 | |
| 10:03  Manual Wgt.<br>**Tare 28620** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net 54500** | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu.   973.21 | Brownsville, TX | Aflatoxin | | |
| Net Bu.   973.21 | OMH114179-254 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BETANCOURT TRUCKING
LUIS FERNANDEZ
033B024

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

# Ticket In  78984  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 11:36 | 11/08/2022 12:30 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030841 | 55040 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,860.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,220.00 |
| TARE | 28,360.00 |
| NET | 54,860.00 |
| METRIC TONS | 24.884 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030841**

## Yellow Corn - Outbound

FCSTOMA                                     WN=000050358                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 982.86 | 100.00 % |

FCSTOM                                          11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 07                         ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 10:20 **Gross** 83540 | | Moisture | 15.0 | |
| 09:56 **Tare** 28500 | | TestWeight | 56.0 | |
| **Net** 55040 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| **Grs Bu.** 982.86 | OPEN STORAGE #12 Brownsville, TX | | | |
| **Net Bu.** 982.86 | OMH114179-253 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT; Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BETANCOURT TRUCKING FELIPE BETANCOURT JR 109C980 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78985 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 12:32 | 11/08/2022 13:27 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  |  |
|---|---|
| Moisture | 12.200 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,260.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030843 | 55240 |

**WEIGHTS**

|  |  |
|---|---|
| GROSS | 81,840.00 |
| TARE | 26,580.00 |
| NET | 55,260.00 |
| METRIC TONS | 25.066 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030843**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050360         Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 986.43 | 100.00 % |

FCSTOM                                        11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BETANCOURT 05                      ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:12 Gross **82140** |  | Moisture | 15.0 |  |
| 11:02 Tare **26900** |  | TestWeight | 56.0 |  |
| Net **55240** |  | Total Dam | 3.0 |  |
|  |  | Heat Dam |  |  |
| Grs Bu. 986.43 | OPEN STORAGE #12 | BC |  |  |
| Net Bu. 986.43 | Brownsville, TX OMH114179-256 | BCFM | 3.0 |  |
|  |  | Aflatoxin |  |  |
|  |  | Grade U.S. | No. 2 |  |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
R. SAENZ TRUCKING
RICARDO SAENZ
Y59767

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78986** | *v.2.7*

|        | IN                  | OUT                 |
|--------|---------------------|---------------------|
|        | 11/08/2022 12:35    | 11/08/2022 13:33    |

|               |       |
|---------------|-------|
| Product       | Lot # |
| Yellow Corn   | NA    |

| Origin          | OrgTicket | OrgWeight |
|-----------------|-----------|-----------|
| BROWNSVILLE, TX | 00030844  | 55280     |

| Moisture       | 12.100    |
|----------------|-----------|
| Test Weight    | 60.000    |
| PPB            | .0        |
| Dry Weight %   | 100.00    |
| Discount/100 LB| $0.00     |
| Dry Weight     | 55,280.00 |

### WEIGHTS

| GROSS       | 83,340.00 |
|-------------|-----------|
| TARE        | 28,060.00 |
| NET         | 55,280.00 |
| METRIC TONS | 25.075    |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030844**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050361              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|-------------|----------|---------|
| FC STONE MERCHANT SERVICES LLC | 987.14 | 100.00 % |

FCSTOM                                      11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver   - R SAENZ 04                          ON

| Weights – YC |       | Instructions | Factor | Grade | +Prem/-Disc |
|--------------|-------|--------------|--------|-------|-------------|
| 11:18 Gross  | 83560 |              | Moisture   | 15.0 | |
| 11:08 Tare   | 28280 |              | TestWeight | 56.0 | |
| Net          | 55280 |              | Total Dam  | 3.0  | |
|              |       |              | Heat Dam   |      | |
|              |       |              | BC         |      | |
|              |       |              | BCFM       | 3.0  | |
|              |       |              | Aflatoxin  |      | |
| Grs Bu.      | 987.14 | OPEN STORAGE #12 | | | |
| Net Bu.      | 987.14 | Brownsville, TX<br>OMH114179-257 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | F & A EXPRESS MARGARITO PONCE W44007 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78987 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 12:41 | 11/08/2022 13:47 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,240.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030845 | 53180 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,820.00 |
| TARE | 29,580.00 |
| NET | 53,240.00 |
| METRIC TONS | 24.150 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030845**

# Yellow Corn - Outbound
FCSTOMA                                          WN=000050362          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 949.64 | 100.00 % |

FCSTOM                                          11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - F&A 06                                ON

| Weights   -   YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:25 Gross **83020** | | Moisture | 15.0 | |
| 11:17 Tare **29840** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| Net **53180** | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| Grs Bu. 949.64 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. 949.64 | Brownsville, TX OMH114179-258 | | | |
| | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an Inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | J. TREVINO | FCSTONE MERCHANT |
| PROGRESO DIVISION | JOSE TREVINO | SERVICES |
| **Tel. No.:**  956-565-2674 | 170C384 | NA |

## Ticket In  78988  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/08/2022 12:44 | 11/08/2022 13:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030842 | 54840 |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB. | $0.00 |
| Dry Weight | 54,840.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,220.00 |
| TARE | 29,380.00 |
| NET | 54,840.00 |
| METRIC TONS | 24.875 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030842**

## Yellow Corn - Outbound

FCSTOMA                            WN=000050359            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 979.29 | 100.00 % |

FCSTOM                                              11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - J. TREVINO 2                          ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:03 **Gross** 83780 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 10:54 **Tare** 28940 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| **Net** 54840 | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. 979.29 | Brownsville, TX | | | |
| Net Bu. 979.29 | OMH114179-255 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.        Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | BAUCON TRANSPORT ERASMO CONTRERAS 219B-688 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 78989  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 12:48 | 11/08/2022 14:00 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030846 | 52620 |

| Moisture | 12.300 |
|---|---|
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,700.00 |

**WEIGHTS**

| GROSS | 80,180.00 |
|---|---|
| TARE | 27,480.00 |
| NET | 52,700.00 |
| METRIC TONS | 23.905 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number **00030846**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050363          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 939.64 | 100.00 % |

FCSTOM                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUCON TRUCKING                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:30 Gross | 80460 | | Moisture | 15.0 | |
| 11:17 Tare | 27840 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 52620 | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 939.64 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. | 939.64 | Brownsville, TX OMH114179-260 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | ALEJO TRANSPORT<br>PEDRO VILLARREAL<br>063C-006 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78990  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 12:52 | 11/08/2022 13:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030847 | 54500 |

| Moisture | 12.300 |
|---|---|
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,440.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 81,780.00 |
| **TARE** | 27,340.00 |
| **NET** | 54,440.00 |
| **METRIC TONS** | 24.694 |



_____  Driver Signature

_____  Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030847**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050364          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 973.21 | 100.00 % |

FCSTOM                                      11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BLUE TRANSPORT                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:39<br>**Gross** | **82040** | | Moisture | 15.0 | *12.3* |
| 11:29<br>**Tare** | **27540** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54500** | | Heat Dam | | *60.5* |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| **Grs Bu.** | 973.21 | Brownsville, TX | Aflatoxin | | |
| **Net Bu.** | 973.21 | OMH114179-263 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT,** Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | NAJERA TRANSPORTATON<br>JOSE MARTINEZ<br>081C-259 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78991 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 13:05 | 11/08/2022 14:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 60.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,740.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030848 | 54740 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 84,220.00 |
| **TARE** | 29,480.00 |
| **NET** | 54,740.00 |
| **METRIC TONS** | 24.830 |

_Jose Mtz_
Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030848**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050365          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 977.50 | 100.00 % |

FCSTOM                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - NAJERA TRUCKING                        ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 11:44<br>**Gross** 84500 | | Moisture | 15.0 | |
| 11:31<br>**Tare** 29760 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| **Net** 54740 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 977.50 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-259 | | | |
| Net Bu. 977.50 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

84220

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BAUTISTA TRANSPORT
MARGARITO BAUTISTA
015C836

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

| Ticket In | 78992 | v.2.7 |
|---|---|---|

| | IN | OUT |
|---|---|---|
| | 11/08/2022 13:31 | 11/08/2022 14:15 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030850 | 53980 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,900.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,880.00 |
| TARE | 29,980.00 |
| NET | 53,900.00 |
| METRIC TONS | 24.449 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030850**

## Yellow Corn - Outbound
FCSTOMA                                   WN=000050367          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 963.93 | 100.00 % |

| FCSTOM | 11/08/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver   - BAUTISTA WHITE                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:59 Gross | 84160 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 11:48 Tare | 30180 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 53980 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 963.93 | OPEN STORAGE #12 | | | |
| Net Bu. | 963.93 | Brownsville, TX OMH114179-262 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**