## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BAUTISTA TRANSPORT
JACOB BAUTISTA
150C123

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78993** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/08/2022 13:32 | 11/08/2022 14:29 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030849 | 55920 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 60.400 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,940.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,320.00 |
| TARE | 28,380.00 |
| NET | 55,940.00 |
| METRIC TONS | 25.374 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030849**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050366            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 998.57 | 100.00 % |

FCSTOM                                          11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - BAUTISTA BLACK                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:53 Gross | 84560 | | Moisture | 15.0 | |
| 11:41 Tare | 28640 | | TestWeight | 56.0 | |
| Net | 55920 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 998.57 | OPEN STORAGE #12 | | | |
| Net Bu. | 998.57 | Brownsville, TX OMH114179-261 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | JR BARBIS RAUL PEREZ 154C338 | FCSTONE MERCHANT SERVICES NA |

**Ticket In** | **78994** *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 14:21 | 11/08/2022 14:39 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030852 | 51200 |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,120.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,140.00 |
| TARE | 29,020.00 |
| NET | 51,120.00 |
| METRIC TONS | 23.188 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030852**

# Yellow Corn - Outbound
FCSTOMA                              WN=000050369              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 914.29 | 100.00 % |

FCSTOM                                                 11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - JR BARBIS WHITE                    ON

| Weights  -  YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 13:04 **Gross** **80360** | | Moisture | 15.0 | |
| 12:54 **Tare** **29160** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** **51200** | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu.   914.29 | Brownsville, TX | Aflatoxin | | |
| Net Bu.   914.29 | OMH114179-265 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | ALEJO TRANSPORTS<br>JUAN ALEJO<br>065C144 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 78995 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 14:25 | 11/08/2022 14:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030851 | 53220 |

| | |
|---|---|
| Moisture | 12.500 |
| Test Weight | 60.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,060.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,100.00 |
| TARE | 28,040.00 |
| NET | 53,060.00 |
| METRIC TONS | 24.068 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030851**

## Yellow Corn - Outbound
FCSTOMA                    WN=000050368        Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 950.36 | 100.00 % |

FCSTOM                                        11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - ALEJO TRANSPORT                    ON

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 12:58<br>**Gross** | **81380** | | Moisture | 15.0 | |
| 12:48<br>**Tare** | **28160** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **53220** | | Heat Dam<br>BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| | | Brownsville, TX | Aflatoxin | | |
| Grs Bu. | 950.36 | OMH114179-264 | | | |
| Net Bu. | 950.36 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
LUIS FERNANDEZ
033B024

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **78996** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 14:52 | 11/08/2022 15:36 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030855 | 53580 |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,560.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,880.00 |
| TARE | 28,320.00 |
| NET | 53,560.00 |
| METRIC TONS | 24.295 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030855**

# Yellow Corn - Outbound
FCSTOMA                              WN=000050372              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 956.79 | 100.00 % |

FCSTOM                                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 07                              ON

| Weights – YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:47 Gross | 82000 | | Moisture | 15.0 | |
| 13:30 Tare | 28420 | | TestWeight | 56.0 | |
| Net | 53580 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 956.79 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. | 956.79 | Brownsville, TX OMH114179-271 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:  956-565-2674** | TC TRUCKING<br>GUSTAVO CAVAZOS<br>131C863 | FCSTONE MERCHANT<br>SERVICES<br>NA |

### Ticket In   78997   v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 14:58 | 11/08/2022 15:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030853 | 53380 |

| | |
|---|---|
| Moisture | 12.600 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,360.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 80,520.00 |
| **TARE** | 27,160.00 |
| **NET** | 53,360.00 |
| **METRIC TONS** | 24.204 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030853**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050370          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/08/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 953.21 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - TC TRUCKING | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:36<br>**Gross** | **80760** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 13:25<br>**Tare** | **27380** | | | | |
| **Net** | **53380** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-266 | | | |
| Grs Bu. | 953.21 | | | | |
| Net Bu. | 953.21 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | EXPRESS TRANSPORT<br>ROBERT PINEDA<br>Y59801 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  78998  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 15:01 | 11/08/2022 15:26 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030854 | 53320 |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,280.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 83,700.00 |
| **TARE** | 30,420.00 |
| **NET** | 53,280.00 |
| **METRIC TONS** | 24.168 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030854**

## Yellow Corn - Outbound

FCSTOMA                                   WN=000050371                 Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 952.14 | 100.00 % |

FCSTOM                                                        11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  -  EXPRESS TRANS 09                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:42<br>**Gross** | **83980** | | Moisture | 15.0 | |
| 13:28<br>**Tare** | **30660** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **53320** | | Heat Dam<br>BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 952.14 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 952.14 | OMH114179-267 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
JST TRUCKING
JESUS SANCHEZ
Y33640

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

| Ticket In | 78999 | v.2.7 |
|---|---|---|

| | IN | OUT |
|---|---|---|
| | 11/08/2022 15:08 | 11/08/2022 15:38 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030856 | 52660 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Moisture | 12.700 |
|---|---|
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,600.00 |

### WEIGHTS
| | |
|---|---|
| GROSS | 80,600.00 |
| TARE | 28,000.00 |
| NET | 52,600.00 |
| METRIC TONS | 23.859 |



Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030856**

## Yellow Corn - Outbound
FCSTOMA                                WN=000050373              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 940.36 | 100.00 % |
| | | |
| | | |
| | | |
| * Splits subject to change based on final application * | | |

FCSTOM                                                        11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - JST                                     ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 13:53 Gross | 81020 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 13:37 Tare | 28360 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 52660 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 940.36 | OPEN STORAGE #12 Brownsville, TX | | | |
| Net Bu. | 940.36 | OMH114179-268 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | OZUNA TRUCKING<br>ROGELIO OZUNA<br>X44274 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  79000  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 15:19 | 11/08/2022 15:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,880.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030857 | 54680 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 82,740.00 |
| **TARE** | 27,860.00 |
| **NET** | 54,880.00 |
| **METRIC TONS** | 24.893 |

_____  Driver Signature

_____  Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030857**

## Yellow Corn - Outbound

FCSTOMA                               WN=000050374              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 976.43 | 100.00 % |

| FCSTOM | 11/08/2022 |
|---|---|

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA TRUCKING 07            ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:01<br>**Gross** | **82960** | | Moisture | 15.0 | |
| 13:38<br>**Tare** | **28280** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54680** | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 976.43 | OPEN STORAGE #12 | BCFM | 3.0 | |
| Net Bu. | 976.43 | Brownsville, TX<br>OMH114179-269 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | OZUNA TRUCKING | FCSTONE MERCHANT |
| PROGRESO DIVISION | ROY OZUNA | SERVICES |
| Tel. No.: 956-565-2674 | 005B516 | NA |

**Ticket In** | **79001** | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 15:21 | 11/08/2022 16:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030858 | 55860 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,820.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,020.00 |
| TARE | 28,200.00 |
| NET | 55,820.00 |
| METRIC TONS | 25.320 |

Driver Signature

Weigher Signature: ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number

**00030858**

## Yellow Corn - Outbound

FCSTOMA                              WN=000050375              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 997.50 | 100.00 % |

FCSTOM                              11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - OZUNA 02                                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:07 Gross | 84440 | | Moisture | 15.0 | |
| 13:38 Tare | 28580 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 55860 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 997.50 | Brownsville, TX | | | |
| Net Bu. | 997.50 | OMH114179-270 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:**  956-565-2674 | **BETANCOURT TRUCKING**<br>FELIPE BETANCOURT SR<br>X20107 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 79002  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 15:52 | 11/08/2022 16:17 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,620.00 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030859 | 54800 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,220.00 |
| TARE | 28,600.00 |
| NET | 54,620.00 |
| METRIC TONS | 24.775 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030859**

## Yellow Corn - Outbound

FCSTOMA                                        WN=000050376          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 978.57 | 100.00 % |

FCSTOM                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT RED                         ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:20<br>**Gross** | **83440** | | Moisture | 15.0 | |
| 13:54<br>**Tare** | **28640** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54800** | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 978.57 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 978.57 | OMH114179-272 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BETANCOURT TRUCKING<br>FELIPE BETANCOURT JR<br>109C980 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  79003  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 15:56 | 11/08/2022 16:31 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030860 | 51260 |

| Moisture | 13.600 |
|---|---|
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,260.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 77,760.00 |
| TARE | 26,500.00 |
| NET | 51,260.00 |
| METRIC TONS | 23.251 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
## 00030860

# Yellow Corn - Outbound
FCSTOMA                                    WN=000050377          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 915.36 | 100.00 % |

FCSTOM                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 05                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:45<br>**Gross** | **78060** | | Moisture | 15.0 | |
| 14:34<br>**Tare** | **26800** | | TestWeight | 56.0 | |
| **Net** | **51260** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| **Grs Bu.** | 915.36 | Brownsville, TX | Aflatoxin | | |
| **Net Bu.** | 915.36 | OMH114179-273 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | R. SAENZ TRUCKING<br>RICARDO SAENZ<br>Y59767 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  79004  _v.2.7_

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 16:15 | 11/08/2022 16:35 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030863 | 53220 |

| | |
|---|---|
| Moisture | 13.600 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,220.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,120.00 |
| TARE | 27,900.00 |
| NET | 53,220.00 |
| METRIC TONS | 24.140 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030863**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050380                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 950.36 | 100.00 % |

FCSTOM                                    11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - R SAENZ 04                        ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 15:09<br>**Gross** | **81400** |  | Moisture | 15.0 | |
| 14:50<br>**Tare** | **28180** |  | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **53220** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-274 | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 3.0 | |
| Grs Bu.<br>Net Bu. | 950.36<br>950.36 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In  79005**  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/08/2022 16:22 | 11/08/2022 16:42 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030862 | 51860 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,840.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 78,920.00 |
| TARE | 27,080.00 |
| NET | 51,840.00 |
| METRIC TONS | 23.514 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# lest Plains LLC-Brownsville Elevator
155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number 00030862**

## 'ellow Corn - Outbound
CSTOMA

WN=000050379          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 926.07 | 100.00 % |

FCSTOM                              11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BLUE TRANSPORT              ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 15:03 Gross  79260 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 14:48 Tare  27400 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| Net  51860 | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu.  926.07 | OPEN STORAGE #12 | | | |
| Net Bu.  926.07 | Brownsville, TX OMH114179-276 | | | |
| | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**ORIGINAL - Not Negotiable**

Scanned with CamScanner

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | J. TREVINO<br>JOSE TREVINO<br>170C384 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 79006  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/08/2022 16:24 | 11/08/2022 16:49 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.500 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,980.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030861 | 52020 |

### WEIGHTS

| | |
|---|---|
| GROSS | 81,200.00 |
| TARE | 29,220.00 |
| NET | 51,980.00 |
| METRIC TONS | 23.578 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number **00030861**

## Yellow Corn - Outbound
FCSTOMA

WN=000050378          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 928.93 | 100.00 % |

FCSTOM                                        11/08/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  -  J. TREVINO 2                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 14:58<br>Gross | 81540 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 14:47<br>Tare | 29520 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 52020 | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 928.93 | Brownsville, TX | | | |
| Net Bu. | 928.93 | OMH114179-275 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**ORIGINAL - Not Negotiable**

Scanned with CamScanner

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT SR
X20107

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In | 79009 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 08:24 | 11/09/2022 08:41 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030865 | 53920 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,960.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,780.00 |
| TARE | 28,820.00 |
| NET | 53,960.00 |
| METRIC TONS | 24.476 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030865**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050382            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 962.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - BETANCOURT 06 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:20 Gross | 83060 | | Moisture | 15.0 | |
| 07:06 Tare | 29140 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 53920 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 962.86 | Brownsville, TX | | | |
| Net Bu. | 962.86 | OMH114179-282 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | BETANCOURT TRUCKING LUIS FERNANDEZ 033B024 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  79010  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 08:31 | 11/09/2022 08:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030864 | 52220 |

| | |
|---|---|
| Moisture | 13.400 |
| Test Weight | 60.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,200.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 80,340.00 |
| **TARE** | 28,140.00 |
| **NET** | 52,200.00 |
| **METRIC TONS** | 23.678 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
## 00030864

## Yellow Corn - Outbound
FCSTOMA

WN=000050381                     Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 932.50 | 100.00 % |



\* Splits subject to change based on final application \*

FCSTOM                                              11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

Driver  - BETANCOURT 07                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:15 **Gross** **80520** | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 07:04 **Tare** **28300** | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** **52220** | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 932.50 | Brownsville, TX | | | |
| Net Bu. 932.50 | OMH114179-281 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    **YVONNE CALZADA**

**ORIGINAL - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.:  956-565-2674

## Transport Section
J. TTREVINO
JOSE TREVINO
170C384

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

| Ticket In | 79011 | v.2.7 |
|---|---|---|

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 08:40 | 11/09/2022 09:03 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030866 | 54260 |

| Moisture | 13.300 |
|---|---|
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,260.00 |

**WEIGHTS**

| GROSS | 83,340.00 |
|---|---|
| TARE | 29,080.00 |
| NET | 54,260.00 |
| METRIC TONS | 24.612 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030866**

## Yellow Corn - Outbound

FCSTOMA                     WN=000050383           Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - J. TREVINO 2 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 07:28 Gross | 83660 | | Moisture | 15.0 | |
| | | | TestWeight | 56.0 | |
| 07:07 Tare | 29400 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 54260 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 968.93 | Brownsville, TX | | | |
| Net Bu. | 968.93 | OMH114179-289 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT,** Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____ **YVONNE CALZADA** ____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & A EXPRESS
ALEX CASTILLO
78005Y

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

| **Ticket In** | **79012** | v.2.7 |
|---|---|---|

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 08:54 | 11/09/2022 09:20 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030867 | 54680 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 13.300 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,660.00 |

### WEIGHTS
| | |
|---|---|
| **GROSS** | 83,600.00 |
| **TARE** | 28,940.00 |
| **NET** | 54,660.00 |
| **METRIC TONS** | 24.794 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030867**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050384                    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 976.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - F&A 04 | ON |

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 07:39 **Gross** 83940 | | Moisture | 15.0 | |
| | | TestWeight | 56.0 | |
| 07:08 **Tare** 29260 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| **Net** 54680 | | BC | | |
| | | BCFM | 3.0 | |
| | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu.  976.43 | Brownsville, TX | | | |
| Net Bu.  976.43 | OMH114179-292 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | BETANCOURT TRUCKING<br>FELIPE BETANCOURT JR<br>109C980 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   79013   v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 09:32 | 11/09/2022 09:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030868 | 53740 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,740.00 |

| WEIGHTS | |
|---|---|
| **GROSS** | 80,520.00 |
| **TARE** | 26,780.00 |
| **NET** | 53,740.00 |
| **METRIC TONS** | 24.376 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030868**

# Yellow Corn - Outbound
FCSTOMA                                    WN=000050385              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 959.64 | 100.00 % |

FCSTOM                                                    11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - BETANCOURT 05                              ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:19<br>**Gross** | **80820** | | Moisture | 15.0 | |
| 08:07<br>**Tare** | **27080** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **53740** | | Heat Dam<br>BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 959.64 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 959.64 | OMH114179-283 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | ALEJO TRANSPORTS PEDRO VILLARREAL 063C006 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 79014  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 09:35 | 11/09/2022 10:01 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030869 | 54360 |

| | | **WEIGHTS** |
|---|---|---|
| Moisture | 13.000 | |
| Test Weight | 60.100 | **GROSS** 81,320.00 |
| PPB | .0 | **TARE** 27,000.00 |
| Dry Weight % | 100.00 | **NET** 54,320.00 |
| Discount/100 LB | $0.00 | **METRIC TONS** 24.639 |
| Dry Weight | 54,320.00 | |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030869**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050386          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 970.71 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - BLUE TRANSPORT | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:25 Gross | 81620 | | Moisture | 15.0 | |
| 08:12 Tare | 27260 | | TestWeight | 56.0 | |
| Net | 54360 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | OPEN STORAGE #12 | BC | | |
| Grs Bu. | 970.71 | Brownsville, TX | BCFM | 3.0 | |
| Net Bu. | 970.71 | OMH114179-278 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____YVONNE CALZADA_____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | ALEJO TRANSPORTS JUAN ALEJO 065C144 | FCSTONE MERCHANT SERVICES NA |

## Ticket In 79015 v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 09:42 | 11/09/2022 10:12 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|
| | | BROWNSVILLE, TX | 00030870 | 53580 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,660.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,400.00 |
| TARE | 27,740.00 |
| NET | 53,660.00 |
| METRIC TONS | 24.340 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number **00030870**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050387            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 956.79 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  - ALEJO TRANSPORT | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:31 Gross | 81700 | | Moisture | 15.0 | |
| 08:14 Tare | 28120 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 53580 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 956.79 | OPEN STORAGE #12 Brownsville, TX OMH114179-279 | Aflatoxin | | |
| Net Bu. | 956.79 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | **Transport Section**<br>BAUCON TRANSPORT<br>ERASMO CONTRERAS<br>219B688 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In  | 79016 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 09:53 | 11/09/2022 10:22 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030871 | 53440 |

| | |
|---|---|
| Moisture | 13.100 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,380.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 80,920.00 |
| TARE | 27,540.00 |
| NET | 53,380.00 |
| METRIC TONS | 24.213 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030871**

## Yellow Corn - Outbound
FCSTOMA                                  WN=000050388          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 954.29 | 100.00 % |

FCSTOM                                        11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUCON TRUCKING                      ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:37<br>Gross | 81300 | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 08:25<br>Tare | 27860 | | | | |
| Net | 53440 | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-280 | | | |
| Grs Bu. | 954.29 | | | | |
| Net Bu. | 954.29 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
BAUTISTA TRANSPORT
MARGARITO BAUTISTA
015C836

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** **79017** v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 09:59 | 11/09/2022 10:17 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030872 | 53860 |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,940.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,700.00 |
| TARE | 29,760.00 |
| NET | 53,940.00 |
| METRIC TONS | 24.467 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030872**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050389              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 961.79 | 100.00 % |

FCSTOM                                        11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

\* Splits subject to change based on final application \*

Driver  - BAUTISTA WHITE                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:44 **Gross** | **83980** | | Moisture | 15.0 | |
| 08:35 **Tare** | **30120** | | TestWeight | 56.0 | |
| **Net** | **53860** | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | OPEN STORAGE #12 | BC | | |
| **Grs Bu.** | 961.79 | Brownsville, TX | BCFM | 3.0 | |
| **Net Bu.** | 961.79 | OMH114179-284 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:** 956-565-2674 | TC TRUCKING GUSTAVO CAVAZOS 131C863 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  79018  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 10:08 | 11/09/2022 10:33 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE | 00030873 | 54720 |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,660.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 81,700.00 |
| TARE | 27,040.00 |
| NET | 54,660.00 |
| METRIC TONS | 24.794 |

_(Driver Signature)_

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030873**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050390          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 977.14 | 100.00 % |

FCSTOM                              11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

_12.8.0  60.0  131C863_

* Splits subject to change based on final application *

Driver  - TC TRUCKING                         ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:49 **Gross** | **81980** | | Moisture | 15.0 | |
| 08:35 **Tare** | **27260** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **54720** | | Heat Dam | | |
| | | | BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 977.14 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 977.14 | OMH114179-277 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

### ORIGINAL - Not Negotiable

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
JR BARBIS
JOHAN HERNANDEZ
215C939

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **79019** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 10:20 | 11/09/2022 10:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.900 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,620.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030875 | 53720 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,380.00 |
| TARE | 26,760.00 |
| NET | 53,620.00 |
| METRIC TONS | 24.322 |

Driver Signature

Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030875**

## Yellow Corn - Outbound
FCSTOMA                              WN=000050392              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 959.29 | 100.00 % |

FCSTOM                              11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - JR BARBIS                              ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:02 **Gross** 80700 | | Moisture | 15.0 | |
| 08:45 **Tare** 26980 | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** 53720 | | Heat Dam | | |
| | | BC | | |
| | | BCFM | 3.0 | |
| | | Aflatoxin | | |
| Grs Bu. 959.29 | OPEN STORAGE #12 | | | |
| Net Bu. 959.29 | Brownsville, TX OMH114179-288 | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
BAUTISTA TRANSPORT
JACOB BAUTISTA
150C123

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

**Ticket In** | **79020** | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 10:21 | 11/09/2022 10:46 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030874 | 55840 |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,800.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 84,180.00 |
| TARE | 28,380.00 |
| NET | 55,800.00 |
| METRIC TONS | 25.311 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030874**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050391          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 997.14 | 100.00 % |

FCSTOM                          11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BAUTISTA BLACK                    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 08:57 Gross | 84500 | | Moisture | 15.0 | |
| 08:41 Tare | 28660 | | TestWeight | 56.0 | |
| Net | 55840 | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 997.14 | OPEN STORAGE #12 | | | |
| Net Bu. | 997.14 | Brownsville, TX OMH114179-285 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:  956-565-2674** | JR BARBIS RAUL PEREZ 154C338 | FCSTONE MERCHANT SERVICES NA |

## Ticket In | 79021 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 10:24 | 11/09/2022 10:41 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030876 | 51400 |

| | |
|---|---|
| Moisture | 13.200 |
| Test Weight | 58.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,260.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 80,160.00 |
| TARE | 28,900.00 |
| NET | 51,260.00 |
| METRIC TONS | 23.251 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX. 78521    Ph. (956) 620-2020

Ticket Number
**00030876**

## Yellow Corn - Outbound

FCSTOMA

WN=000050393            Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 917.86 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver  -  JR BARBIS WHITE | ON |

| Weights  -  YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:08 **Gross** | **80420** | | Moisture | 15.0 | |
| 08:56 **Tare** | **29020** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **51400** | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 917.86 | OPEN STORAGE #12 Brownsville, TX OMH114179-295 | | | |
| Net Bu. | 917.86 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | **Transport Section**<br>R. SAENZ TRUCKING<br>RICARDO SAENZ<br>Y59767 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

**Ticket In** | **79022** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 11/09/2022 11:00 | 11/09/2022 11:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030878 | 55100 |

| Moisture | 13.200 |
|---|---|
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,100.00 |

**WEIGHTS**

| GROSS | 83,580.00 |
|---|---|
| TARE | 28,480.00 |
| NET | 55,100.00 |
| METRIC TONS | 24.993 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030878**

# Yellow Corn - Outbound
FCSTOMA

WN=000050394          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 983.93 | 100.00 % |

FCSTOM                          11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - R SAENZ 04                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| 09:43<br>**Gross** **83840** | | Moisture | 15.0 | |
| 09:14<br>**Tare** **28740** | | TestWeight | 56.0 | |
| | | Total Dam | 3.0 | |
| **Net** **55100** | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu.  983.93 | Brownsville, TX | Aflatoxin | | |
| Net Bu.  983.93 | OMH114179-286 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:**  956-565-2674 | **Transport Section**<br>JST<br>JESUS SANCHEZ<br>Y33640 | **Customer Section**<br>FCSTONE MERCHANT<br>SERVICES<br>NA |
|---|---|---|

## Ticket In   79023   *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 11:03 | 11/09/2022 11:19 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE | 00030877 | 50240 |

| Moisture | 13.100 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,200.00 |

**WEIGHTS**

| GROSS | 78,040.00 |
|---|---|
| TARE | 27,840.00 |
| NET | 50,200.00 |
| METRIC TONS | 22.771 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030877

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050395          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 897.14 | 100.00 % |

FCSTOM                                          11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - JST                                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:41<br>**Gross** | **78460** | | Moisture<br>TestWeight<br>Total Dam | 15.0<br>56.0<br>3.0 | *13.1* |
| 09:32<br>**Tare** | **28220** | | Heat Dam<br>BC<br>BCFM<br>Aflatoxin | <br><br>3.0 | *59.9* |
| **Net** | **50240** | OPEN STORAGE #12<br>Brownsville, TX | | | |
| Grs Bu. | 897.14 | OMH114179-296 | | | |
| Net Bu. | 897.14 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT,** Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | OZUNA TRUCKING ROGELIO OZUNA X44274 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  79024  v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 11:07 | 11/09/2022 11:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030879 | 53000 |

| Moisture | 12.400 |
|---|---|
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,960.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,440.00 |
| TARE | 28,480.00 |
| NET | 52,960.00 |
| METRIC TONS | 24.023 |

_Driver Signature_

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number **00030879**

## Yellow Corn - Outbound
FCSTOMA                                      WN=000050396              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 946.43 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - OZUNA TRUCKING 07 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:48 Gross | 81740 | | Moisture | 15.0 | 12.4 |
| 09:32 Tare | 28740 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | 59.9 |
| Net | 53000 | | Heat Dam BC | | |
| | | OPEN STORAGE #12 Brownsville, TX OMH114179-290 | BCFM Aflatoxin | 3.0 | |
| Grs Bu. | 946.43 | | | | |
| Net Bu. | 946.43 | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate (Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: _____ YVONNE CALZADA _____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | OZUNA TRUCKING<br>ROY OZUNA<br>005B516 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  79025  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 11:10 | 11/09/2022 11:29 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

|  | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
|  | BROWNSVILLE, TX | 00030880 | 56140 |

| Moisture | 12.700 |
|---|---|
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,260.00 |

### WEIGHTS

| GROSS | 84,260.00 |
|---|---|
| TARE | 28,000.00 |
| NET | 56,260.00 |
| METRIC TONS | 25.519 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
**00030880**

## Yellow Corn - Outbound

FCSTOMA                                    WN=000050397          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 1002.50 | 100.00 % |

FCSTOM                                    11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - OZUNA 02                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 09:55<br>**Gross** | **84520** |  | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 |  |
| 09:33<br>**Tare** | **28380** |  |  |  |  |
| **Net** | **56140** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-291 |  |  |  |
| Grs Bu. | 1,002.50 | | Grade U.S. | No. 2 | |
| Net Bu. | 1,002.50 | | | | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**COPY - Not Negotiable**

### Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

### Transport Section
BETANCOURT TRUCKING
FELIPE BETANCOURT SR
X20107

### Customer Section
FCSTONE MERCHANT
SERVICES
NA

## Ticket In | 79026 | v.2.7

| | IN | OUT |
|---|---|---|
| | 11/09/2022 11:18 | 11/09/2022 11:38 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | | | Origin | OrgTicket | OrgWeight |
|---|---|---|---|---|---|
| | | | BROWNSVILLE, TX | 00030881 | 54220 |

| Moisture | 12.900 |
|---|---|
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,180.00 |

**WEIGHTS**

| GROSS | 82,820.00 |
|---|---|
| TARE | 28,640.00 |
| NET | 54,180.00 |
| METRIC TONS | 24.576 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number 00030881**

## Yellow Corn - Outbound

FCSTOMA                          WN=000050398          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.21 | 100.00 % | FC STONE MERCHANT SERVICES LLC FCSTOMA 1251 NW BRIARCLIFF PKWY STE 80 KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver - BETANCOURT RED | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:01 Gross | 83140 | | Moisture | 15.0 | |
| 09:49 Tare | 28920 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| | | | Heat Dam | | |
| Net | 54220 | | BC | | |
| | | | BCFM | 3.0 | |
| | | | Aflatoxin | | |
| Grs Bu. | 968.21 | OPEN STORAGE #12 Brownsville, TX OMH114179-297 | | | |
| Net Bu. | 968.21 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an Inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ____YVONNE CALZADA____

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION **Tel. No.:  956-565-2674** | BETANCOURT TRUCKING LUIS FERNANDEZ 033B024 | FCSTONE MERCHANT SERVICES NA |

## Ticket In  **79027**  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 11:21 | 11/09/2022 11:48 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.700 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,160.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030882 | 54240 |

### WEIGHTS

| | |
|---|---|
| GROSS | 82,160.00 |
| TARE | 28,000.00 |
| NET | 54,160.00 |
| METRIC TONS | 24.567 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
*00030882*

## Yellow Corn - Outbound
FCSTOMA                          WN=000050399          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.57 | 100.00 % |

FCSTOM                                      11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BETANCOURT 07                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:07 Gross | 82340 | | Moisture | 15.0 | |
| 09:52 Tare | 28100 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54240 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 968.57 | Brownsville, TX | | | |
| Net Bu. | 968.57 | OMH114179-298 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate** (Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ___YVONNE CALZADA___

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.:  956-565-2674 | F & A EXPRESS<br>JAIME GARZA<br>187C179 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   79028   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 11:25 | 11/09/2022 11:40 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,440.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030883 | 55380 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,040.00 |
| TARE | 28,600.00 |
| NET | 55,440.00 |
| METRIC TONS | 25.147 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030883**

# Yellow Corn - Outbound
FCSTOMA

WN=000050400    Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 988.93 | 100.00 % |

FCSTOM    11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver   - F&A BLUE    ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:14<br>**Gross** | **84320** | | Moisture | 15.0 | |
| 10:02<br>**Tare** | **28940** | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| **Net** | **55380** | | Heat Dam | | |
| | | | BC | | |
| Grs Bu. | 988.93 | OPEN STORAGE #12<br>Brownsville, TX | BCFM | 3.0 | |
| Net Bu. | 988.93 | OMH114179-293 | Aflatoxin | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:   YVONNE CALZADA

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | J. TREVINO<br>JOSE TREVINO<br>170C384 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In  | 79029 |  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 11:31 | 11/09/2022 11:59 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.700 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,380.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030884 | 53420 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 82,340.00 |
| TARE | 28,960.00 |
| NET | 53,380.00 |
| METRIC TONS | 24.213 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

Ticket Number
## 00030884

# Yellow Corn - Outbound

FCSTOMA                                WN=000050401                Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | | 11/09/2022 |
|---|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 953.93 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | | |
| * Splits subject to change based on final application * | | | Driver  - J. TREVINO 2 | | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:20<br>**Gross** | **82640** | | Moisture | 15.0 | |
| 10:10<br>**Tare** | **29220** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| | | | Heat Dam | | |
| **Net** | **53420** | | BC | | |
| | | | BCFM | 3.0 | |
| | | OPEN STORAGE #12 | Aflatoxin | | |
| Grs Bu. | 953.93 | Brownsville, TX | | | |
| Net Bu. | 953.93 | OMH114179-299 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT**, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an Inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
Tel. No.: 956-565-2674

## Transport Section
F & A EXPRESS
ALEX CASTILLO
78005Y

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

### Ticket In  79030  v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 11:52 | 11/09/2022 12:09 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030885 | 54920 |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,920.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 83,720.00 |
| TARE | 28,800.00 |
| NET | 54,920.00 |
| METRIC TONS | 24.912 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030885**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050402          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 980.71 | 100.00 % |

FCSTOM                                    11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

78005Y

* Splits subject to change based on final application *

Driver  - F&A GREEN                          ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:35 Gross | 83960 | | Moisture | 15.0 | |
| 10:25 Tare | 29040 | | TestWeight | 56.0 | |
| | | | Total Dam | 3.0 | |
| Net | 54920 | | Heat Dam | | |
| | | | BC | | |
| | | | BCFM | 3.0 | |
| Grs Bu. | 980.71 | OPEN STORAGE #12 | Aflatoxin | | |
| Net Bu. | 980.71 | Brownsville, TX OMH114179-300 | | | |
| | | | Grade U.S. | No. 2 | |

UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:    YVONNE CALZADA

**COPY - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | F & A EXPRESS<br>MARGARITO PONCE<br>W44007 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In   79032   v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 12:08 | 11/09/2022 12:24 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 60.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 51,620.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030886 | 51540 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,320.00 |
| TARE | 29,700.00 |
| NET | 51,620.00 |
| METRIC TONS | 23.415 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

**Ticket Number**
**00030886**

## Yellow Corn - Outbound
FCSTOMA                          WN=000050403          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 920.36 | 100.00 % |

FCSTOM                                          11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - F&A 06                                ON

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 10:59<br>**Gross** | **81460** | | Moisture | 15.0 | |
| 10:50<br>**Tare** | **29920** | | TestWeight<br>Total Dam | 56.0<br>3.0 | |
| **Net** | **51540** | | Heat Dam<br>BC | | |
| | | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. | 920.36 | Brownsville, TX | Aflatoxin | | |
| Net Bu. | 920.36 | OMH114179-294 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___ YVONNE CALZADA ___

**ORIGINAL - Not Negotiable**

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>Tel. No.: 956-565-2674 | BETANCOURT TRUCKING<br>FELIPE BETANCOURT JR<br>109C980 | FCSTONE MERCHANT<br>SERVICES<br>NA |

## Ticket In | 79033 | v.2.7

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 12:11 | 11/09/2022 12:37 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | BROWNSVILLE, TX | 00030887 | 54460 |

| | |
|---|---|
| Moisture | 12.600 |
| Test Weight | 59.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,400.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,060.00 |
| TARE | 26,660.00 |
| NET | 54,400.00 |
| METRIC TONS | 24.676 |

Driver Signature

Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator

9155 RL Ostos Rd   Brownsville, TX 78521   Ph. (956) 620-2020

Ticket Number
**00030887**

## Yellow Corn - Outbound

FCSTOMA                                     WN=000050404              Fed Lic No:3-10007

| Farm Splits | Quantity | Percent | FCSTOM | 11/09/2022 |
|---|---|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 972.50 | 100.00 % | FC STONE MERCHANT SERVICES LLC<br>FCSTOMA<br>1251 NW BRIARCLIFF PKWY STE 80<br>KANSAS CITY MO 64116 | |
| * Splits subject to change based on final application * | | | Driver   - BETANCOURT 05 | ON |

| Weights - YC | | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|---|
| 11:06<br>**Gross** | **81360** | | Moisture<br>TestWeight<br>Total Dam<br>Heat Dam<br>BC<br>BCFM<br>Aflatoxin | 15.0<br>56.0<br>3.0<br><br><br>3.0 | |
| 10:55<br>**Tare** | **26900** | | | | |
| **Net** | **54460** | OPEN STORAGE #12<br>Brownsville, TX<br>OMH114179-303 | | | |
| Grs Bu. | 972.50 | | | | |
| Net Bu. | 972.50 | | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

**CERTIFICATION:** This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher: ___YVONNE CALZADA___

**COPY - Not Negotiable**

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
ALEJO TRANSPORTS
PEDRO VILLARREAL
063C006

## Customer Section
FCSTONE MERCHANT
SERVICES
NA

| Ticket In | 79034 | *v.2.7* |
|---|---|---|

|  | IN | OUT |
|---|---|---|
|  | 11/09/2022 12:35 | 11/09/2022 12:53 |

| Product | Lot # |
|---|---|
| Yellow Corn | NA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| BROWNSVILLE, TX | 00030888 | 54240 |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,240.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,120.00 |
| TARE | 26,880.00 |
| NET | 54,240.00 |
| METRIC TONS | 24.603 |

_____ Driver Signature

_____ Weigher Signature: Everardo Villarreal

---

# West Plains LLC-Brownsville Elevator
9155 RL Ostos Rd    Brownsville, TX 78521    Ph. (956) 620-2020

**Ticket Number**
**00030888**

## Yellow Corn - Outbound
FCSTOMA                                    WN=000050405          Fed Lic No:3-10007

| Farm Splits | Quantity | Percent |
|---|---|---|
| FC STONE MERCHANT SERVICES LLC | 968.57 | 100.00 % |

FCSTOM                                              11/09/2022

FC STONE MERCHANT SERVICES LLC
FCSTOMA
1251 NW BRIARCLIFF PKWY STE 80
KANSAS CITY MO 64116

* Splits subject to change based on final application *

Driver  - BLUE TRANSPORT                    ON

| Weights - YC | Instructions | Factor | Grade | +Prem/-Disc |
|---|---|---|---|---|
| **11:21** **Gross** 81340 | | Moisture | 15.0 | |
| **11:11** **Tare** 27100 | | TestWeight | 56.0 | |
| **Net** 54240 | | Total Dam | 3.0 | |
| | | Heat Dam | | |
| | | BC | | |
| | OPEN STORAGE #12 | BCFM | 3.0 | |
| Grs Bu. 968.57 | Brownsville, TX | Aflatoxin | | |
| Net Bu. 968.57 | OMH114179-308 | Grade U.S. | No. 2 | |

**UNITED STATES WAREHOUSE ACT, Grain Inspection and Weight Certificate**
(Inspection not valid for the purposes of the U.S. Grain Standards Act)

CERTIFICATION: This certificate is issued by an inspector/weigher licensed
under the United States Warehouse Act and regulations thereunder.

Licensed Inspector and/or Weigher:  ____YVONNE CALZADA____

**COPY - Not Negotiable**