## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## MCALLEN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **GARCIA GRAIN TRADING** | § | **Case No. 23-70028-EVR-11** |
| **CORP.,** | § | |
| | § | |
| Debtor. | § | |
| | § | |
| **RICHARD S. SCHMIDT,** | § | |
| **TRUSTEE OF THE GARCIA** | § | |
| **GRAIN CHAPTER 11 TRUST,** | § | |
| | § | |
| Plaintiff | § | **Adversary No. _____** |
| | § | |
| v. | § | |
| | § | |
| **FAUSTO SALINAS and F&T** | § | |
| **FARMS & CATTLE, CO.,** | § | |
| | § | |
| Defendants | § | |

## COMPLAINT TO RECOVER PROPERTY OF THE ESTATE
## PURSUANT TO 11 U.S.C. § 542(b)

TO THE HONORABLE EDUARDO V. RODRIGUEZ, U.S. Bankruptcy Judge:

NOW COMES, RICHARD S. SCHMIDT, TRUSTEE OF THE GARCIA GRAIN
CHAPTER 11 PLAN TRUST ("**Schmidt**" or "**Plaintiff**"), who is the Trustee of the Plan Trust
and the former Chief Restructuring Officer (CRO) of the Debtor, GARCIA GRAIN TRADING
CORP. (the "**Debtor**" or "**Garcia Grain**") in the above-captioned case, and files this Complaint
to Recover Property of the Estate Pursuant to 11 U.S.C. § 542(b) against Defendants, FAUSTO
SALINAS ("**Salinas**") and F&T FARMS & CATTLE, CO. ("**F&T**") (collectively "**Defendants**"),
and pursuant to FED. R. BANKR. PROC. 7001 and 11 U.S.C. § 542(b), and other applicable law,

would show as follows:

## I.
## PARTIES

1. The Plaintiff in this action is Richard S. Schmidt, as Trustee of the Garcia Grain Chapter 11 Plan Trust ("**Schmidt**" or "**Plaintiff**"), who is the former Chief Restructuring Officer (CRO) of the Debtor, Garcia Grain Trading Corporation (the "**Debtor**" or "**Garcia Grain**") in the underlying Bankruptcy Case. Schmidt, in his capacity as the Trustee of the Garcia Grain Chapter 11 Plan Trust, is an individual residing in Texas, and can be served at 555 N. Carancahua St. Ste 331, Corpus Christi, Nueces County, Texas 78401.

2. Defendant, FAUSTO SALINAS ("**Salinas**") is an individual residing at 2104 Western Rd., Mission, Hidalgo County, Texas, 78572-8990 and may be served through his attorney of record, Jose W. Hernandez, Esq. of Law Office of Jose W. Hernandez, PLLC, 206 W. Stubbs Street, Edinburg, Hidalgo County, Texas 78539 [see Bankruptcy Dkt #568 filed on November 30, 2023].

3. Defendant F&T FARMS & CATTLE, CO. ("**F&T**") is a Texas corporation with its principal place of business at 2104 Western Rd., Mission, Hidalgo County, Texas, 78572-8990, and mailing address at P.O. Box 308, Sullivan City, Texas 78595, may be served through its attorney of record, Jose W. Hernandez, Esq. of Law Office of Jose W. Hernandez, PLLC, 206 W. Stubbs Street, Edinburg, Hidalgo County, Texas 78539 [see Bankruptcy Dkt #568 filed on November 30, 2023].

## II.
## JURISDICTION AND VENUE

4.     This Court has subject matter jurisdiction over this Adversary Proceeding pursuant to 28 U.S.C. § 1334 and Bankruptcy Rule 7001 because the claims and causes of action asserted in this Complaint arise in and under Title 11, and relate to cases filed under Title 11 and pending in the United States Bankruptcy Court for the Southern District of Texas, McAllen Division, under Case No. 23-70028-EVR-11.

5.     The claims and causes of action set forth herein concern the turnover of estate property under 11 U.S.C. § 542(b). Accordingly, this adversary proceeding is a "core" proceeding to be heard and determined by the Bankruptcy Court pursuant to 28 U.S.C. § 157(b)(2)(E). Plaintiff consents to entry of a final judgment by this Court.

6.     Venue is appropriate in this jurisdiction pursuant to 28 U.S.C. § 1409.

## III.
## PLAINTIFF'S EXHIBITS

7.     Plaintiff attaches the following exhibits to this Complaint:

**Exhibit A** – Garcia Grain Invoice No. 19538 ($63,138.55) and Invoice No. 19593 ($31,134.72)

**Exhibit B** – Garcia Grain Summary of Goods and Services Provided to Defendants

**Exhibit C** – Garcia Grain Demand Letter to Defendants (November 6, 2023)

**Exhibit D** – Attorney Response to Demand Letter (January 18, 2024)

8.     In addition, Plaintiff attaches the sworn Affidavit of Octavio Garcia, the principal of the Debtor.

## IV.
## BACKGROUND OF THE CASE AND FACTS

9.    On February 17, 2023 (the "**Petition Date**"), the Debtor filed its voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101, et seq. (the "**Bankruptcy Code**").

10.   On August 15, 2023, Plaintiff, Richard S. Schmidt, was appointed the Chief Restructuring Officer (CRO) of the Debtor, Garcia Grain Trading Corporation, by the Court's Agreed Order Granting Debtor's Emergency Motion to Employ Richard S. Schmidt, Retired U.S. Bankruptcy Judge as Its Chief Restructuring Officer [Dkt #429].

11.   On February 26, 2024, the Debtor filed Debtor's Modified and Supplemented Third Amended Chapter 11 Plan of Reorganization ("**Plan**") [Bankruptcy Dkt #762], which was confirmed on March 5, 2024 [Bankruptcy Dkt #845]. Plaintiff, Richard S. Schmidt, was named the Trustee of the Garcia Grain Chapter 11 Plan Trust which was created pursuant to the terms of the Plan. Under the terms of the Plan, all causes of action, whether asserted or unasserted, belonging to the bankruptcy estate have been transferred to Richard S. Schmidt, the Trustee of the Garcia Grain Chapter 11 Plan Trust. It is under this authority that Plaintiff is bringing this action.

12.   Prior to the Petition Date, Garcia Grain, sold fertilizer and agricultural chemicals and provided labor and transportation to Salinas and F&T. In exchange for the goods and services provided, Defendants, Salinas and F&T, agreed to pay Garcia Grain a total amount of **$94,273.27** for Garcia Grain's delivery of fertilizer and agricultural chemicals to Salinas between February 24, 2022 and September 28, 2022 ($63,138.55 for Invoice No. 19538) and work done between May 25, 2022 and December 30, 2022

($31,134.72 for Invoice No. 19593). However, Defendants failed to pay Garcia Grain for those sums as agreed.

13.     On November 6, 2023, Plaintiff sent Salinas and F&T a Demand Letter demanding payment for the amount. However, as of the filing of this Petition, Defendants, Salinas and F&T, failed to pay Garcia Grain the amounts due and owing.

14.     In support, Plaintiff attaches "**Exhibit A**" showing unpaid charges for Garcia Grain's delivery of fertilizer and agricultural chemicals to Salinas between February 24, 2022 and September 28, 2022 ($63,138.55 for Invoice No. 19538) and work done between May 25, 2022 and December 30, 2022 ($31,134.72 for Invoice No. 19593) totaling **$94,273.27**, "**Exhibit B**" showing the summary of goods and services corresponding to those charges, "**Exhibit C**" showing the Demand Letter sent to Salinas and F&T on November 6, 2023, and "**Exhibit D**" showing Attorney Jose W. Hernandez's Response to the Demand Letter on January 18, 2024.

### V.
### CAUSES OF ACTION

### COUNT ONE – Breach of Contract

15.     Plaintiff incorporates the allegations and assertions of fact contained in paragraphs 1 through 14 above and elsewhere in this Complaint.

16.     Debtor and Defendants had a valid contract for goods and services.

17.     Debtor sold goods to and performed services for Salinas and F&T under the contract. *See* **Exhibit A** and **B**. Specifically, Debtor, Garcia Grain, sold fertilizer and agricultural chemicals and had them delivered to the premises of Defendants. In exchange for the goods and services provided, Defendants agreed to pay Garcia Grain **$94,273.27**.

18.     On November 6, 2023, Plaintiff sent Defendants, Salinas and F&T, a Demand Letter (*see* "**Exhibit C**") to which Defendants responded through their attorney, Jose W. Hernandez, on January 18, 2024 (*see* "**Exhibit D**"); but Defendants failed to pay the amounts due.

19.     Defendants have materially breached the contract by failing to pay Plaintiff for goods provided and services rendered.

20.     Plaintiff has been damaged by Defendants' breach in the amount of the money owed, plus attorney's fees, costs and expenses of filing this suit. For this cause of action, Plaintiff seeks liquidated damages as well as pre- and post-judgment interest at the highest lawful rate, attorney's fees, costs and expenses.

**COUNT TWO – Quantum Meruit**

21.     Plaintiff incorporates the allegations and assertions of fact contained in paragraphs 1 through 20 above and elsewhere in this Complaint.

22.     In addition or in the alternative to the cause of action for breach of contract, Salinas and F&T are bound by an implied agreement to pay Garcia Grain for the goods and services it accepted and received from Garcia Grain. (*See* **Exhibits A** and **B)**. Despite receiving the Demand Letter (*see* **Exhibit C**) and responding to it (*see* **Exhibit D**), Defendants, Salinas and F&T, have not paid Garcia Grain for the amounts due.

23.     Defendants knew or should have known that Garcia Grain expected compensation for these goods and services.

24.     Quantum meruit is an equitable theory of recovery intended to prevent unjust enrichment when there is an implied agreement to pay for benefits received. *Hill v. Shamoun & Norman, LLP*, 544 S.W.3d 724, 732 (Tex. 2018).

25.     Plaintiff has been damaged by Defendants' breach in the amount of the money owed, plus attorney's fees. For this cause of action, Plaintiff seeks liquidated damages as well as pre- and post-judgment interest at the highest lawful rate, attorney's fees, costs and expenses.

### COUNT THREE – Suit on an Account

26.     Plaintiff incorporates the allegations and assertions of fact contained in paragraphs 1 through 25 above and elsewhere in this Complaint.

27.     Although, strictly speaking, "suit on sworn account" is a procedural device to pursue a contractual claim under TEX. R. CIV. P. 185, which is a procedural rule not binding in federal courts, nevertheless, regardless of whether this cause of action is called "suit on account," "suit on an open account," or "suit on sworn account," case law indicates that it is an underlying substantive cause of action separate from TEX. R. CIV. P. 185 and therefore recognized in federal courts, and it is under this cause of action that Plaintiff brings this claim. *See SM Energy Co. v. Smackco, Ltd*., No. 11-CV-3028, 2012 WL 4760841, at *5 (S.D. Tex. Oct. 5, 2012) (citing *Sunshine Traders of El Paso, Inc. v. Dolgencorp, Inc.*, 219 Fed. Appx. 375, 377 (5th Cir.2007)).

28.     Debtor, Garcia Grain, sold goods and services, i.e., sold fertilizer and agricultural chemicals and provided labor and transportation, to Salinas and F&T, Defendants, for the benefit of the Defendants. (*See* **Exhibits A** and **B**). The prices charged were just and true because they were the usual, customary, and reasonable prices for the type of work and the goods and services provided for this type of transaction. Debtor kept a systematic record of the transactions at issue. (*See* **Exhibits A** and **B**). All lawful offsets, payments, and credits have been applied to the account. The account remains unpaid.

29. Plaintiff files this petition under oath, as shown by the attached verification. (*See* the Affidavit of Octavio Garcia attached to this Complaint and incorporated herein for all purposes).

30. On November 6, 2023, Plaintiff sent Defendants, Salinas and F&T, a Demand Letter (*see* "**Exhibit C**") which was received by Defendants and Defendants responded to it through their attorney on January 18, 2024 (*see* "**Exhibit D**"). As a result of Defendants' failure to pay, Plaintiff suffered liquidated damages in the principal amount of **$94,273.27**.

31. For this cause of action, Plaintiff seeks liquidated damages as well as pre- and post-judgment interest at the highest lawful rate, attorney's fees, costs and expenses.

## VI.
## ATTORNEY'S FEES

32. Plaintiff presented its demand for payment to Defendants, but Plaintiff's demand has gone unpaid. As a result of Defendants' failure to pay, as described above, Plaintiff was forced to hire the undersigned attorneys to prosecute this cause of action, and it has agreed to pay its attorneys' reasonable and necessary fees and expenses in order to do so. Pursuant to TEX. CIV. PRAC. & REM. CODE Chapter 38, Plaintiff is entitled to recover reasonable and necessary attorney fees and expenses for having to bring this action because this suit is for a sworn or open account or an oral or written contract.

## PRAYER FOR RELIEF

WHEREFORE, the Plaintiff RICHARD S. SCHMIDT, TRUSTEE OF THE GARCIA GRAIN CHAPTER 11 PLAN TRUST, ("**Plaintiff**") prays that citation be issued against Defendants, FAUSTO SALINAS ("**Salinas**") and F&T FARMS & CATTLE, CO. ("**F&T**"), and that Defendants be required to answer this Complaint, and that upon trial of this cause that the

Court enter judgment against the Defendants pursuant to 11 U.S.C. § 542(b) and all applicable law, finding the amount due to Plaintiff totaling **$94,273.27** to be property of Garcia Grain's bankruptcy estate, ordering the amount of $94,273.27 be turned over to the Garcia Grain Chapter 11 Plan Trust, allowing for recovery of reasonable and necessary attorney's fees, and for such other relief as the Court deems just and equitable.

Respectfully Submitted,

MULLIN HOARD & BROWN, L.L.P.
P.O. Box 2585
Lubbock, Texas 79408-2585
Telephone: (806) 765-7491
Facsimile: (806) 765-0553
Email: drl@mhba.com

/s/ David R. Langston
David R. Langston, SBN: 11923800
Southern District Bar No. 9489
Özen E. Zimmerman, SBN: 24097659
Southern District Bar No: 3846489
***Attorneys for the Debtor, Garcia Grain Trading Corp.***

# VERIFICATION AND EXHIBITS

## VERIFICATION

STATE OF TEXAS      §
             §
COUNTY OF ___**HIDALGO**___ §

   On this day, personally appeared before me, the undersigned Notary Public, OCTAVIO GARCIA, the affiant, whose identity is known to me. After I administered an oath to him, upon his oath, affiant testified as follows:

1. "My name is OCTAVIO GARCIA. I am over eighteen (18) years of age, and I am capable of making this affidavit. The facts stated in this affidavit are within my personal knowledge and are true and correct.

2. "Plaintiff, in this case, is Richard Schmidt, Trustee of Garcia Grain Chapter 11 Plan Trust and the former Chief Restructuring Officer (CRO) of the Debtor, Garcia Grain Trading Corporation ("**Garcia Grain**" or the "**Debtor**"). Garcia Grain is a corporation created under the laws of Texas. I am the owner and director of the Debtor.

3. "On February 17, 2023 ("**Petition Date**"), Garcia Grain filed its voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101, et seq. (the "**Bankruptcy Code**").

4. "Defendants, in this case, are FAUSTO SALINAS ("**Salinas**"), an individual residing in Texas, and F&T FARMS & CATTLE, CO. ("**F&T**"), a Texas corporation (collectively, "**Defendants**").

5. "Prior to the Petition Date, Garcia Grain furnished labor and services at the request of Salinas and F&T for Garcia Grain's delivery of fertilizer and agricultural chemicals to Salinas between February 24, 2022 and September 28, 2022 ($63,138.55 for Invoice No. 19538) and work done between May 25, 2022 and December 30, 2022 ($31,134.72 for Invoice No. 19593) totaling **$94,273.27**.

6. "There was not a written contract done for those transactions that constitute the subject matter of this lawsuit, but such transactions were conducted on an open account, as was the customary practice between the two parties, under which Garcia Grain sold fertilizer and agricultural chemicals and provided labor and transportation to Salinas and F&T, Defendant, for the benefit of Salinas and F&T.

7. "For the goods and services Garcia Grain provided to Salinas and F&T, Salinas and F&T incurred an obligation to pay Garcia Grain the amount of **$94,273.27** ("**Claim Amount**"). A systematic record of the transactions at issue has been kept during normal course of business, and a copy of all invoices and a summary of those transactions are attached to the Complaint as **Exhibits A** and **B**.

8. "Based on my personal knowledge and experience, the invoices Garcia Grain is seeking payment on are just and true and are due in the amounts stated. Further, all lawful

offsets, payments or credits have been applied to said invoices. The charges listed on the invoices are reasonable and customary for the goods and services provided to Salinas and F&T or any other similarly situated individuals or companies in the region.

9. "As of this date, the Claim Amount remains unpaid. On November 6, 2023, Plaintiff sent Salinas and F&T a letter ("**Demand Letter**") demanding payment for the unpaid bills, a copy of which has been attached to this Complaint as **Exhibit C**. Despite receiving the Demand Letter, as evidenced by their Response to Demand Letter sent through their attorney on January 18, 2024, *see* **Exhibit D**, Salinas and F&T have not paid the amount due.

10. "I have read the foregoing Complaint to Recover Property of the Estate Pursuant to 11 U.S.C. § 542(b) (the "**Complaint**") against Salinas and F&T, and every statement of fact therein is within my personal knowledge or based on my review of the records, and such facts are true and correct.

11. "The Claim Amount, attached as **Exhibits A** and **B** to the Complaint, is a true and correct copy of Salinas and F&T's account with Garcia Grain, showing a total principal balance due and owing to Garcia Grain of **$94,273.27**, after all just and lawful payments, credits, and offsets."

FURTHER, AFFIANT SAYETH NAUGHT.

_____
OCTAVIO GARCIA

SWORN TO and SUBSCRIBED before me on this the ___19___ day of December 2024, by OCTAVIO GARCIA.

MELBA MARTINEZ
Notary ID #124947585
My Commission Expires
June 4, 2028

_____
Notary Public in and for the
State of Texas

# GARCIA GRAIN TRADING, CORP.

### 101 N. VAL VERDE RD.   DONNA, TEXAS 78537.
### TEL (956) 464-6000   FAX (956) 464-6001

**◆◆◆**   **INVOICE**   **TO:**   FAUSTO SALINAS

INVOICE NO.:   19538
DATE:   September 26, 2023

| DATE | CUST NO. | DELIVERED | | SALESPERSON | TERMS |
|------|----------|-----------|--|-------------|-------|
| 9/26/2023 | | | | | |

| QUANTITY | PO | DESCRIPTION | PICK UP DATE | | PER UNIT | | TOTAL |
|----------|----|-----|----|----|----|----|----|
| | | | | | $ | - | 63,138.55 |
| | | ATTACHMENT & SETTLEMENT | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | | | | | $ | - | 0.00 |
| | WIRING INSTRUCTIONS | | | | $ | - | 0.00 |
| | WELLS FARGO BANK | | | | $ | - | 0.00 |
| | 1100 E JACKSON AVE | | | | $ | - | 0.00 |
| | MCALLEN TX 78501 | | | | $ | - | 0.00 |
| | ACC # 5443832828 | | | | $ | - | 0.00 |
| | ROUTING # 111900659 | | | | $ | - | 0.00 |
| | DOMESTIC WIRE 121000248 | | | | | | 0.00 |
| | SWIFT: WFBIUS6S | | | | | | |

THE SALE OF AGRICULTURAL CHEMICALS OR AGRICULTURAL SEED ON CREDIT AND THE
PROVISION OF LABOR RELATED TO AGRICULTURAL CHEMICALS OR AGRICULTURAL SEED IS
SUBJECT TO CHAPTER 128, AGRICULTURE CODE. FAILURE O PAY THE AGREED OR REASONABLE
CHARGES FOR THE CHEMICALS, SEED , OR LABOR MAY RESULT IN THE ATTACHMENT OF A LIEN
TO THE PROCEEDS OF THE AGRICULTURAL PRODUCTS PRODUCED WITH THE AID OF THE
CHEMICALS, SEED OR LABOR.

| | TOTAL WT. | | - | |
|--|-----------|--|---|--|

| | |
|--|--|
| SUBTOTAL | 63,138.55 |
| Tax rate % | 0.00 |
| SHIPPING / HANDLING | |
| PAYMENTS | |
| AMOUNT DUE | 63,138.55 |

# GARCIA GRAIN TRADING CORP

101 N VALVERDE RD.    DONNA TEXAS 78537
OFFICE ( 956 ) 464-6000    FAX ( 956 ) 464-6001

**INVOICE**                    TO:FAUSTO SALINAS

**INVOICE NO.:**    **19593**

**DATE:**    **10/20/2023**

| DATE | CUST PO. | | | VENDOR: | TERMS |
|------|----------|--|--|---------|-------|
| 10/20/23 | | | | | NET/15 |
| | | | | | |

| QUANTITY | | DESCRIPTION | PER UNIT | TOTAL/DLLS |
|----------|--|-------------|----------|------------|
| | | | | $    31,134.72 |
| | | FERTILIZER & CHEMICALS | | $    - |
| | | ATTACHMENT | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |
| | | | | $    - |

PLEASE MAKE CHEK TO:                         SUB-TOTAL  $ 31,134.72
GARCIA GRAIN TRADING CORP
101 N. VAL VERDE RD                 SHIPPING / HANDLING
DONNA TEXAS 78537                            PAYMENTS
                                    AMOUNT DUE  $ 31,134.72

# GARCIA   GRAIN   TRADING,   CORP.

### FARMERS  SEED & FERTILIZER 2022

### FARMER NAME:

| FARMER NAME | FECHA | INV | PRODUCT | QUANT | PRICE | TOTAL | PO # | |
|---|---|---|---|---|---|---|---|---|
| FAUSTO SALINAS | 8/25/2022 | 52949126 | THIDIAZURON | 1 | $164.77 | $164.77 | 19249 | HELENA |
| FAUSTO SALINAS | 9/28/2022 | 52949673 | 2 4-D | 265 | $25.57 | $6,775.55 | 19262 | HELENA |
| FAUSTO SALINAS | 9/28/2022 | 52949673 | ROUNDUP | 265 | $57.39 | $15,207.34 | 19262 | HELENA |
| FAUSTO SALINAS | 9/28/2022 | 52949673 | SHARPEN | 4 | $872.72 | $3,490.90 | 19262 | HELENA |
| FAUSTO SALINAS | 3/18/2022 | 19092 | 30-12-7+3.1 | 240 | 78 | $ 18,720.00 | 3278 | VITAL |
| FAUSTO SALINAS | 5/30/2022 | 19194 | 30-12-7 | 160 | 78 | $ 12,480.00 | 3375 | VITAL |
| FAUSTO SALINAS | 6/10/2022 | 19211 | VITAL GRASSLAND | 80 | 35 | $ 2,800.00 | 3394 | VITAL |
| FAUSTO SALINAS | 6/10/2022 | 19211 | VITAL NITRO | 20 | 35 | $ 700.00 | 3394 | VITAL |
| FAUSTO SALINAS | 8/4/2022 | 19243 | 14-21-7 | 40 | 35 | $ 1,400.00 | 3421 | VITAL |
| FAUSTO SALINAS | 8/4/2022 | 19243 | 28-7-14 | 40 | 35 | $ 1,400.00 | 3421 | VITAL |
| | | | | | | | | |
| | | | | | | $63,138.55 | | |

# GARCIA   GRAIN   TRADING,   CORP.
## FARMERS  SEED & FERTILIZER 2022
### FARMER NAME:

| FARMER NAME | FECHA | INV | PRODUCT | QUANT | PRICE | TOTAL | PO # | |
|---|---|---|---|---|---|---|---|---|
| FAUSTO SALINAS | 2/24/2022 | 52945930 | ROUNDUP | 265 | $69.00 | $18,285.00 | 19033 | HELENA |
| FAUSTO SALINAS | 2/24/2022 | 52945930 | SHARPEN | 4 | $870.00 | $3,480.00 | 19033 | HELENA |
| FAUSTO SALINAS | 3/21/2022 | 52946412 | ROUNDUP | 265 | $69.00 | $18,285.00 | 19057 | HELENA |
| FAUSTO SALINAS | 3/21/2022 | 52946412 | PEAK | 240 | $19.25 | $4,620.00 | 19057 | HELENA |
| FAUSTO SALINAS | 3/21/2022 | 52946412 | CLASP | 8 | $27.50 | $220.00 | 19057 | HELENA |
| FAUSTO SALINAS | 3/21/2022 | 52946412 | DYNE=AMIC | 10 | $55.00 | $550.00 | 19057 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559211 | 28-0.0-0.0 5S | 25 | $585.00 | $14,625.00 | 19069 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559211 | FREIGHT FERT. | 25 | $10.00 | $250.00 | 19069 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559211 | STATE FERT. | 25 | $0.36 | $9.00 | 19069 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559217 | 28-0.0-0.0 5S | 25.011 | $585.00 | $14,631.44 | 19095 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559217 | FREIGHT FERT. | 25.01 | $10.00 | $250.10 | 19095 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559217 | STATE FERT. | 25.01 | $0.36 | $9.00 | 19095 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559214 | 28-0.0-0.0 5S | 25.01 | $580.00 | $14,505.80 | 19086 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559214 | FREIGHT FERT. | 25.01 | $20.00 | $500.20 | 19086 | HELENA |
| FAUSTO SALINAS | 3/24/2022 | 267559214 | STATE FERT. | 25.01 | $0.36 | $9.00 | 19086 | HELENA |
| FAUSTO SALINAS | 3/25/2022 | 52946529 | SHARPEN | 8 | $222.00 | $1,776.00 | 19060 | HELENA |
| FAUSTO SALINAS | 5/12/2022 | 267559957 | 28-0.0-0.0 5S | 25 | $585.00 | $14,625.00 | 19069 | HELENA |
| FAUSTO SALINAS | 5/12/2022 | 267559957 | FREIGHT FERT. | 25 | $10.00 | $250.00 | 19069 | HELENA |
| FAUSTO SALINAS | 5/12/2022 | 267559957 | STATE FERT. | 25 | $0.36 | $9.00 | 19069 | HELENA |
| FAUSTO SALINAS | 6/22/2022 | 52948290 | ACEPHATE 97 | 80 | $10.00 | $800.00 | 19219 | HELENA |
| FAUSTO SALINAS | 6/22/2022 | 52948290 | ENC FLEX 11-6-5 | 35 | $18.50 | $647.50 | 19219 | HELENA |
| FAUSTO SALINAS | 6/23/2022 | 52948360 | LIBERTY | 15 | ($82.50) | ($1,237.50) | | HELENA |
| FAUSTO SALINAS | 8/12/2022 | 52948940 | FLASH | 25 | $46.00 | $1,150.00 | 19435 | HELENA |
| | | | | | | | | |
| | | | | | | $108,249.54 | | |

# F & T FARM & CATTLE YELLOW CORN SETTLEMENT

| DATE | TICKET | FIELD TK | LIC. | LOT | MOISTU | BU. WT. | L NET | PERCE | WEIGHT | PRICE | CO PRICE | TOTAL | ADVANCE | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2022 | 1602 | 223064 | FDJ-J67 | FARM 23915 TRACT 137515/1 | 11 | 56.8 | 56,900 | 1.000 | 56,900 | $ 15.00 | $ 15.00 | $ 8,535.00 | | $ 8,535.00 |
| 7/11/2022 | 1604 | 215925 | DDY-F85 | FARM 23915 TRACT 137515/1 | 11 | 55.8 | 62,380 | 1.000 | 62,380 | $ 15.00 | $ 15.00 | $ 9,357.00 | $ - | $ 17,892.00 |
| 7/10/2022 | 7791 | 223063 | FDJ-J67 | FARM 23915 TRACT 137515/1 | 10.7 | 53.7 | 55,240 | 1.000 | 55,240 | $ 15.00 | $ 15.00 | $ 8,286.00 | $ - | $ 26,178.00 |
| 7/13/2022 | 7984 | 215929 | DDY-F85 | FARM 23915 TRACT 137515/1 | 12 | 60.5 | 63,480 | 1.000 | 63,480 | $ 15.00 | $ 15.00 | $ 9,522.00 | $ - | $ 35,700.00 |
| 7/13/2022 | 7991 | 223075 | X36-89X | FARM 23915 TRACT 137515/1 | 11.6 | 58.1 | 69,340 | 1.000 | 69,340 | $ 15.00 | $ 15.00 | $ 10,401.00 | $ - | $ 46,101.00 |
| 7/13/2022 | 7995 | 218606 | FDJ-J67 | FARM 23915 TRACT 137515/1 | 10.8 | 56.3 | 58,380 | 1.000 | 58,380 | $ 15.00 | $ 15.00 | $ 8,757.00 | $ - | $ 54,858.00 |
| 7/19/2022 | 8210 | 223083 | X36893 | WASSER FARM 27081 | 11.2 | 58.3 | 54,360 | 1.000 | 54,360 | $ 15.00 | $ 15.00 | $ 8,154.00 | $ - | $ 63,012.00 |
| 7/6/2022 | 74249 | 215911 | DDY-F85 | FARM 3115 & 81 | 12.8 | 58 | 16,500 | 1.000 | 16,500 | $ 15.00 | $ 15.00 | $ 2,475.00 | $ - | $ 65,487.00 |
| 7/6/2022 | 74256 | 215911 | DDY-F85 | FARM 3118 | 12.8 | 58 | 5,500 | 1.000 | 5,500 | $ 15.00 | $ 15.00 | $ 825.00 | $ - | $ 66,312.00 |
| 7/6/2022 | 74257 | 215911 | DDY-F85 | FARM 23915 TRACT 137325 | 12.8 | 58 | 37,300 | 1.000 | 37,300 | $ 15.00 | $ 15.00 | $ 5,595.00 | $ - | $ 71,907.00 |
| 7/6/2022 | 74291 | 215912 | DDY-F85 | FARM 27721 | 11.5 | 58.2 | 60,380 | 1.000 | 60,380 | $ 15.00 | $ 15.00 | $ 9,057.00 | $ - | $ 80,964.00 |
| 7/7/2022 | 74335 | 215913 | DDY-F85 | FARM 27721 | 11.5 | 58.5 | 56,300 | 1.000 | 56,300 | $ 15.00 | $ 15.00 | $ 8,445.00 | $ - | $ 89,409.00 |
| 7/7/2022 | 74363 | 215914 | DDY-F85 | FARM 27721 | 11.7 | 58.8 | 53,660 | 1.000 | 53,660 | $ 15.00 | $ 15.00 | $ 8,049.00 | $ - | $ 97,458.00 |
| 7/7/2022 | 74395 | 215915 | DDY-F85 | FARM 27721 | 12.1 | 57.7 | 56,120 | 1.000 | 56,120 | $ 15.00 | $ 15.00 | $ 8,418.00 | $ - | $ 105,876.00 |
| 7/8/2022 | 74410 | 223051 | FDJ-J67 | FARM 27721 | 13.5 | 58.7 | 57,920 | 1.000 | 57,920 | $ 15.00 | $ 15.00 | $ 8,688.00 | $ - | $ 114,564.00 |
| 7/8/2022 | 74431 | 215916 | DDY-F85 | FARM 27721 | 12.3 | 57.2 | 50,700 | 1.000 | 50,700 | $ 15.00 | $ 15.00 | $ 7,605.00 | $ - | $ 122,169.00 |
| 7/8/2022 | 74436 | 223052 | FDJ-J67 | FARM 23771 | 12.2 | 57.1 | 52,600 | 1.000 | 52,600 | $ 15.00 | $ 15.00 | $ 7,890.00 | $ - | $ 130,059.00 |
| 7/8/2022 | 74462 | 215917 | DDY-F85 | FARM 23771 | 12.3 | 57.7 | 52,900 | 1.000 | 52,900 | $ 15.00 | $ 15.00 | $ 7,935.00 | $ - | $ 137,994.00 |
| 7/8/2022 | 74495 | 215918 | DDYF85 | FARM 26761 | 12.4 | 57.7 | 64,020 | 1.000 | 64,020 | $ 15.00 | $ 15.00 | $ 9,603.00 | $ - | $ 147,597.00 |
| 7/10/2022 | 74627 | 215923 | DDY-F05 | FARM 26761 | 11.4 | 54.9 | 61,820 | 1.000 | 61,820 | $ 15.00 | $ 15.00 | $ 9,273.00 | $ - | $ 156,870.00 |
| 7/11/2022 | 74656 | 223067 | FDJ-J67 | FARM 23914 | 10.8 | 59.9 | 59,780 | 1.000 | 59,780 | $ 15.00 | $ 15.00 | $ 8,967.00 | $ - | $ 165,837.00 |
| 7/11/2022 | 74657 | 223066 | X36-893 | FARM 23914 | 10.2 | 56.8 | 63,220 | 1.000 | 63,220 | $ 15.00 | $ 15.00 | $ 9,483.00 | $ - | $ 175,320.00 |
| 7/11/2022 | 74660 | 215926 | DDY-F85 | FARM 23914 | 10.6 | 60 | 63,640 | 1.000 | 63,640 | $ 15.00 | $ 15.00 | $ 9,546.00 | $ - | $ 184,866.00 |
| 7/12/2022 | 74673 | 223068 | FDJ-J67 | FARM 23914 | 10.5 | 58.8 | 62,540 | 1.000 | 62,540 | $ 15.00 | $ 15.00 | $ 9,381.00 | $ - | $ 194,247.00 |
| 7/12/2022 | 74683 | 223069 | | FARM 23914 | 10.5 | 59 | 67,940 | 1.000 | 67,940 | $ 15.00 | $ 15.00 | $ 10,191.00 | $ - | $ 204,438.00 |
| 7/12/2022 | 74693 | 215927 | DDY-F85 | QOT 27307 | 11.7 | 57.8 | 64,580 | 1.000 | 64,580 | $ 15.00 | $ 15.00 | $ 9,687.00 | $ - | $ 214,125.00 |
| 7/12/2022 | 74701 | 223070 | FDJ-J67 | QOT 27307 | 12 | 59.6 | 63,880 | 1.000 | 63,880 | $ 15.00 | $ 15.00 | $ 9,582.00 | $ - | $ 223,707.00 |
| 7/12/2022 | 74721 | 223071 | | QOT 27307 | 10.9 | 59.7 | 74,980 | 1.000 | 74,980 | $ 15.00 | $ 15.00 | $ 11,247.00 | $ - | $ 234,954.00 |
| 7/13/2022 | 74760-A | 215928 | DDY-F85 | QOT 27307 | 11.5 | 58.9 | 43,007 | 1.000 | 43,007 | $ 15.00 | $ 15.00 | $ 6,451.05 | $ - | $ 241,405.05 |
| 7/13/2022 | 74760- | 215928 | DDY-F85 | WOODS 19785 | 11.5 | 58.9 | 5,568 | 1.000 | 5,568 | $ 15.00 | $ 15.00 | $ 835.20 | $ - | $ 242,240.25 |
| 7/13/2022 | 74760-C | 215928 | DDY-F85 | MOSSAR 26379 | 11.5 | 58.9 | 2,860 | 1.000 | 2,860 | $ 15.00 | $ 15.00 | $ 429.00 | $ - | $ 242,669.25 |
| 7/13/2022 | 74760-D | 215928 | DDY-F85 | TACK 27568 | 11.5 | 58.9 | 8,965 | 1.000 | 8,965 | $ 15.00 | $ 15.00 | $ 1,344.75 | $ - | $ 244,014.00 |
| 7/13/2022 | 74764 | NO FIELD | FDJ-J67 | WASSER FARM 27081 | 11.5 | 60.6 | 60,460 | 1.000 | 60,460 | $ 15.00 | $ 15.00 | $ 9,069.00 | $ - | $ 253,083.00 |
| 7/13/2022 | 74814 | 223074 | FDJ-J67 | WASSER FARM 27081 | 12 | 60.2 | 58,880 | 1.000 | 58,880 | $ 15.00 | $ 15.00 | $ 8,832.00 | $ - | $ 261,915.00 |
| 7/13/2022 | 74848 | 215930 | DDY-F85 | WASSER FARM 27081 | 10.7 | 59.2 | 66,160 | 1.000 | 66,160 | $ 15.00 | $ 15.00 | $ 9,924.00 | $ - | $ 271,839.00 |
| 10/18/2022 | LESS ASSESSMENT | | | | | | | 1.000 | - | $ - | $ - | $ - | $ 323.62 | $ 271,515.38 |
| 10/18/2022 | LESS HAULING | | | | | | | 1.000 | - | $ - | $ - | $ - | $ 9,061.30 | $ 262,454.08 |

GARCIA GRAIN TRADING CORP.101N. VAL VERDE RD.DONNA, TEXAS 78537PHONE:(956)464-6000FAX:(956)464-6001

# F & T FARM & CATTLE YELLOW CORN SETTLEMENT

| DATE | TICKET | FIELD TK | LIC. | LOT | MOISTU | BU. WT. | L NET | PERCE | WEIGHT | PRICE | CO | PRICE | TOTAL | ADVANCE | BALANCE |
|------|--------|----------|------|-----|--------|---------|-------|-------|--------|-------|-----|-------|-------|---------|---------|
| 10/18/2022 | PD CHECK | 7353 | | | | | | 1.000 | - | $ - | | $ - | $ - | $ 52,490.82 | $ 209,963.27 |
| 10/18/2022 | PD CHECK | 7354 | | | | | | 1.000 | - | $ - | | $ - | $ - | $ 52,490.82 | $ 157,472.45 |
| 10/18/2022 | PD CHECK | 7355 | | | | | | 1.000 | - | $ - | | $ - | $ - | $ 52,490.82 | $ 104,981.63 |
| 10/18/2022 | PD CHECK | 7356 | | | | | | 1.000 | - | $ - | | $ - | $ - | $ 52,490.82 | $ 52,490.81 |
| 10/18/2022 | PD CHECK | 7357 | | | | | | 1.000 | - | $ - | | $ - | $ - | $ 52,490.82 | $ (0.01) |
| | | | | | | | | 1.000 | - | $ - | | $ - | $ - | $ - | $ (0.01) |
| | | | | | | | | 1.000 | - | $ - | | $ - | $ - | $ - | $ (0.01) |
| | | | | | - | | - | 1.000 | - | $ - | | $ - | $ - | $ - | $ (0.01) |
| | | | | | - | | - | 1.000 | - | $ - | | $ - | $ - | | $ (0.01) |
| | | | F & T FARM & CATTLE YELLOW CORN SETTLEMENT | | | 1,812,260 | | | 1,812,260 | $ - | | $ - | $ 271,839.00 | $ 271,839.01 | $ (0.01) |



OK as per R. Perez.

GARCIA GRAIN TRADING CORPORATION
PH 956-464-6000
101 N VAL VERDE RD
DONNA, TX 78537-9561

7353

88-1527/1149

DATE 11/17/2022

PAY TO THE ORDER OF   F & T Farm + Cattle.   |$ 52,490.⁸²

fifty two thousand four hundred ninety 82/100 — — — DOLLARS

VANTAGE BANK ☆

FOR

⑈007353⑈ ⑆114915272⑆ 27008⑆5444⑈

7353  $52,490.82   12/15/2022

~BranchName=RIO BANK PALMVIEW-TranDt=12/14/22-Ttl

0910116526
2022-12-15

Bn4-THD448
-TranDt=12/14/22-ItemNum=047492401056
-BranchName=RIO BANK PALMVIEW

7353  $52,490.82   12/15/2022

GARCIA GRAIN TRADING CORPORATION
PH 956-464-4000
101 N VAL VERDE RD
DONNA, TX 78537-9561

7354

DATE 11/17/2022   06-1527/1140

PAY TO THE ORDER OF  Fat T Farm & Cattle          $52,490.82

Fifty two thousand four hundred ninety 82/100          DOLLARS

VANTAGE BANK  ☆
TEXAS

FOR  4C Cattle

⑈007354⑈ ⑆114915272⑆ 2700615144⑈

7354  $52,490.82   11/23/2022

·BranchName=RIO BANK PALMVIEW-TranDt=11/22/22-Trl

0910772220
2022-11-23

Brn=4-TrlD=47
·TranDt=11/22/22-ItemNum=047481415111
·BranchName=RIO BANK PALMVIEW

7354  $52,490.82   11/23/2022



GARCIA GRAIN TRADING CORPORATION
PH 956-464-6000
101 N VAL VERDE RD
DONNA, TX 78537-9581

7355

88-1527/1149

DATE 11/21 2022

PAY TO THE ORDER OF  F & I Farm + Cattle                    $ 52,490.82

Fifty two thousand four hundred ninety 82/100                    DOLLARS

VANTAGE BANK ☆

FOR _____

⑈007355⑈  ⑈1149152721⑈  2700615144⑈

7355  $52,490.82   11/23/2022

-BranchName=RIO BANK PALMVIEW-TranDt=11/23/22-Trt

0910772219
2022-11-23

Br=4-TRID=47
-TranDt=11/22/22-ItemNum=047481415110
-BranchName=RIO BANK PALMVIEW

7355  $52,490.82   11/23/2022

OK as per R. Perez.

7356

**GARCIA GRAIN TRADING CORPORATION**
PH.956-464-6000
101 N VAL VERDE RD
DONNA, TX 78537-9561

66-1527/1149

DATE 11/9/2022

PAY TO THE ORDER OF  F & J Farm & Cattle                $ 52,490.82

Fifty two thousand four hundred ninety 82/100        DOLLARS

**VANTAGE BANK** ☆
TEXAS

FOR

⑈007356⑈ ⑆114915272⑆ ⑈2700615144⑈

7356  $52,490.82   12/9/2022

=BranchName=RIO BANK PALMVIEW-TranDt=12/08/22-TM

0010493080
2022-12-09

Sm4-TM/D=48
-TranDt=12/08/22-ItemNum=047481825820
-BranchName=RIO BANK PALMVIEW

7356  $52,490.82   12/9/2022

OK as per Mr. Perez

**GARCIA GRAIN TRADING CORPORATION**
PH.956-464-6500
101 N VAL VERDE RD
DONNA, TX 78537-9581

7357

88-1527/1149

DATE 11/17/2022

PAY TO THE ORDER OF F. T Farm + Cattle                    $ 52,490.82

Fifty two thousand four hundred ninetex 82/100                    DOLLARS

**VANTAGE BANK** ☆
TEXAS

FOR YC Bill

⑈007357⑈ ⑈111491527②⑈ 270061514④⑈

7357   $52,490.82   12/9/2022

~Branch:Name=RIO BANK PALMVIEW~TranDt=12/08/22-TH

0910493079
2022-12-09

Sr=4=ThD=48
-TranDt=12/08/22-ItemNam=247461825819
-BranchName=RIO BANK PALMVIEW

7357   $52,490.82   12/9/2022

## Elevator Section
**Garcia Grain Trading**
VALVERDE DIVISION
101 N VALVERDE RD
DONNA, TX 78537
**Tel. No.:**  956-464-6000

## Transport Section
F & T FARM
JAIME
FDJ-J67

## Customer Section
F & T FARM & CATTLE
AGUA

**Ticket In** | **1602** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/11/2022 11:55 | 07/11/2022 12:53 |

| Product | Lot # |
|---|---|
| Yellow Corn | AGUA |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223064 |  |

| | |
|---|---|
| Moisture | 11.000 |
| Test Weight | 56.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,900.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 83,220.00 |
| TARE | 26,320.00 |
| NET | 56,900.00 |
| METRIC TONS | 25.810 |

Driver Signature

Weigher Signature: JUAN PENA

### Elevator Section
**Garcia Grain Trading**
VALVERDE DIVISION
101 N VALVERDE RD
DONNA, TX 78537
**Tel. No.:**  956-464-6000

### Transport Section
F & T FARM
RUDY
DDY-F85

### Customer Section
F & T FARM & CATTLE
AG INT

## Ticket In  | 1604 | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/11/2022 13:16 | 07/11/2022 13:45 |

| Product | Lot # |
|---|---|
| Yellow Corn | AG INT |

| | |
|---|---|
| Moisture | 11.000 |
| Test Weight | 55.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 62,380.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215925 | |

**WEIGHTS**

| | |
|---|---|
| GROSS | 91,640.00 |
| TARE | 29,260.00 |
| NET | 62,380.00 |
| METRIC TONS | 28.295 |

_____
Driver Signature

_____
Weigher Signature: JUAN PENA

## Elevator Section
**Garcia Grain Trading**
Edcouch division
**Tel. No.:**  956-464-6000

## Transport Section
F & T FARMS
JAIME CANTU
FDJ-J67

## Customer Section
F&T LAND & CATTLE
AG INT

## Ticket In  7791  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/10/2022 19:16 | 07/10/2022 20:19 |

| Product | Lot # |
|---|---|
| Yellow Corn | AG INT |

| | |
|---|---|
| Moisture | 10.700 |
| Test Weight | 53.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 55,240.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223063 | |

**WEIGHTS**

| | |
|---|---|
| GROSS | 81,520.00 |
| TARE | 26,280.00 |
| NET | 55,240.00 |
| METRIC TONS | 25.057 |

Driver Signature

Weigher Signature: Everardo Villarreal

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** <br> Edcouch division <br> **Tel. No.:**  956-464-6000 | F&T LAND & CATTLE <br> RUDY CERDA <br> DDY-F85 | F&T LAND & CATTLE <br> FLOODWAY |

# Ticket In  7984  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/13/2022 15:05 | 07/13/2022 18:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215929 |  |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 60.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 63,480.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 92,900.00 |
| **TARE** | 29,420.00 |
| **NET** | 63,480.00 |
| **METRIC TONS** | 28.794 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
Edcouch division
**Tel. No.:** 956-464-6000

## Transport Section
JC TRANSPORT
JORGE CANTU
X36-89X

## Customer Section
F&T LAND & CATTLE
FLOODWAY

## Ticket In  | 7991  *v.2.7*

|        | IN                  | OUT                 |
|--------|---------------------|---------------------|
|        | 07/13/2022 15:47    | 07/13/2022 18:57    |

| Product | Lot # |
|---------|-------|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|--------|-----------|-----------|
| FIELD | 223075 | |

| | |
|---|---|
| Moisture | 11.600 |
| Test Weight | 58.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 69,340.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 98,000.00 |
| TARE | 28,660.00 |
| NET | 69,340.00 |
| METRIC TONS | 31.452 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
Edcouch division
**Tel. No.:** 956-464-6000

## Transport Section
F & T TRANSPORT
JAIME CANTU
FDJ-J67

## Customer Section
F&T LAND & CATTLE
FLOODWAY

**Ticket In** **7995** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/13/2022 16:44 | 07/13/2022 19:28 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| | |
|---|---|
| Moisture | 10.800 |
| Test Weight | 56.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 58,380.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 218606 | |

**WEIGHTS**

| | |
|---|---|
| GROSS | 84,380.00 |
| TARE | 26,000.00 |
| NET | 58,380.00 |
| METRIC TONS | 26.481 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
Edcouch division
**Tel. No.:** 956-464-6000

## Transport Section
JC TRANSPORT
ROLANDO CANTU
X36-893

## Customer Section
F & T FARM & CATTLE
TACK WOODS WEST

# Ticket In  8210  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/19/2022 10:16 | 07/19/2022 11:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | TACK WOODS WEST |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223083 |  |

| Moisture | 11.200 |
|---|---|
| Test Weight | 58.300 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 54,360.00 |

**WEIGHTS**

| GROSS | 82,880.00 |
|---|---|
| TARE | 28,520.00 |
| NET | 54,360.00 |
| METRIC TONS | 24.658 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM & CATTLE
OMAR SALINAS ST

**Ticket In** **74249** *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/06/2022 14:16 | 07/06/2022 14:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | OMAR SALINAS ST |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215911 |  |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 58.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 16,500.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 88,000.00 |
| TARE | 71,500.00 |
| NET | 16,500.00 |
| METRIC TONS | 7.484 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM & CATTLE
F & T STAR

| **Ticket In** | **74256** | *v.2.7* |
|---|---|---|

| | IN | OUT |
|---|---|---|
| | 07/06/2022 14:16 | 07/06/2022 14:54 |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | FIELD | 215911 | |

| Product | Lot # |
|---|---|
| Yellow Corn | F & T STAR |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 58.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 5,500.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 71,500.00 |
| **TARE** | 66,000.00 |
| **NET** | 5,500.00 |
| **METRIC TONS** | 2.495 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** PROGRESO DIVISION Tel. No.: 956-565-2674 | F & T RUDY CERDA DDY-F85 | F & T FARM & CATTLE F & T WINOS |

## Ticket In  74257  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/06/2022 14:16 | 07/06/2022 14:54 |

| Product | Lot # |
|---|---|
| Yellow Corn | F & T WINOS |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215911 |  |

| | |
|---|---|
| Moisture | 12.800 |
| Test Weight | 58.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 37,300.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 66,000.00 |
| TARE | 28,700.00 |
| NET | 37,300.00 |
| METRIC TONS | 16.919 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM & CATTLE
LOS WINOS

**Ticket In** | **74291** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/06/2022 17:38 | 07/06/2022 19:36 |

| Product | Lot # |
|---|---|
| Yellow Corn | LOS WINOS |

| | Origin | OrgTicket | OrgWeight |
|---|---|---|---|
| | FIELD | 215912 | N/A |

| | |
|---|---|
| Moisture | 11.500 |
| Test Weight | 58.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 60,380.00 |

### WEIGHTS

| | |
|---|---|
| GROSS | 88,980.00 |
| TARE | 28,600.00 |
| NET | 60,380.00 |
| METRIC TONS | 27.388 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | F & T<br>RUDY CERDA<br>DDY-F85 | F & T FARM<br>LOS WYNOS |

# Ticket In  74335  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/07/2022 10:53 | 07/07/2022 12:18 |

| Product | Lot # |
|---|---|
| Yellow Corn | LOS WYNOS |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215913 | N/A |

| | |
|---|---|
| Moisture | 11.500 |
| Test Weight | 58.500 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,300.00 |

## WEIGHTS

| | |
|---|---|
| **GROSS** | 85,440.00 |
| **TARE** | 29,140.00 |
| **NET** | 56,300.00 |
| **METRIC TONS** | 25.538 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM
LOS WYNOS

**Ticket In** | **74363** | *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/07/2022 14:57 | 07/07/2022 16:09 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215914 | N/A |

| Product | Lot # |
|---|---|
| Yellow Corn | LOS WYNOS |

| | |
|---|---|
| Moisture | 11.700 |
| Test Weight | 58.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 53,660.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 82,560.00 |
| **TARE** | 28,900.00 |
| **NET** | 53,660.00 |
| **METRIC TONS** | 24.340 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM
LOS WYNOS

# Ticket In  74395  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/07/2022 18:10 | 07/07/2022 19:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | LOS WYNOS |

| | |
|---|---|
| Moisture | 12.100 |
| Test Weight | 57.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 56,120.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215915 | N/A |

**WEIGHTS**

| | |
|---|---|
| GROSS | 85,060.00 |
| TARE | 28,940.00 |
| NET | 56,120.00 |
| METRIC TONS | 25.456 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
JAIME CANTU
FDJ-J67

## Customer Section
F & T FARM & CATTLE
WASSER

**Ticket In**  **74410**  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/08/2022 08:29 | 07/08/2022 09:17 |

| Product | Lot # |
|---|---|
| Yellow Corn | WASSER |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223051 |  |

| Moisture | 13.500 |
|---|---|
| Test Weight | 58.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 57,920.00 |

**WEIGHTS**

| GROSS | 84,160.00 |
|---|---|
| TARE | 26,240.00 |
| NET | 57,920.00 |
| METRIC TONS | 26.272 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM
WASSER

**Ticket In** **74431** *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/08/2022 12:28 | 07/08/2022 13:15 |

| Product | Lot # |
|---|---|
| Yellow Corn | WASSER |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215916 | N/A |

| | |
|---|---|
| Moisture | 12.300 |
| Test Weight | 57.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 50,700.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 80,480.00 |
| **TARE** | 29,780.00 |
| **NET** | 50,700.00 |
| **METRIC TONS** | 22.997 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
JAIME CANTU
FDJ-J67

## Customer Section
F & T FARM
WASSER

# Ticket In  74436  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/08/2022 13:03 | 07/08/2022 13:32 |

| Product | Lot # |
|---|---|
| Yellow Corn | WASSER |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223052 | N/A |

| Moisture | 12.200 |
|---|---|
| Test Weight | 57.100 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,600.00 |

**WEIGHTS**

| GROSS | 79,180.00 |
|---|---|
| TARE | 26,580.00 |
| NET | 52,600.00 |
| METRIC TONS | 23.859 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F &T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM
WASSER

# Ticket In  **74462**  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/08/2022 15:47 | 07/08/2022 16:50 |

| Product | Lot # |
|---|---|
| Yellow Corn | WASSER |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215917 | N/A |

| Moisture | 12.300 |
|---|---|
| Test Weight | 57.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 52,900.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 82,580.00 |
| **TARE** | 29,680.00 |
| **NET** | 52,900.00 |
| **METRIC TONS** | 23.995 |

Driver Signature

Weigher Signature: Everardo Villarreal

| **Elevator Section** | **Transport Section** | **Customer Section** |
|---|---|---|
| **Garcia Grain Trading** | F & T | F & T FARM |
| PROGRESO DIVISION | RUDY CERDA | ISSAC / CASTILLO |
| **Tel. No.:** 956-565-2674 | DDYF85 | |

## Ticket In  74495  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/08/2022 19:18 | 07/08/2022 20:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | ISSAC / CASTILLO |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215918 | N/A |

| | |
|---|---|
| Moisture | 12.400 |
| Test Weight | 57.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 64,020.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | **93,600.00** |
| **TARE** | **29,580.00** |
| **NET** | **64,020.00** |
| **METRIC TONS** | **29.039** |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F05

## Customer Section
F & T FARM & CATTLE
26761

# Ticket In  74627  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/10/2022 18:32 | 07/10/2022 18:58 |

| Product | Lot # |
|---|---|
| Yellow Corn | 26761 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215923 | |

| | |
|---|---|
| Moisture | 11.400 |
| Test Weight | 54.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 61,820.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 90,840.00 |
| TARE | 29,020.00 |
| NET | 61,820.00 |
| METRIC TONS | 28.041 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
JAIME CANTU
FDJ-J67

## Customer Section
F & T FARM & CATTLE
FLOODWAY

## Ticket In  74656  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/11/2022 16:26 | 07/11/2022 16:56 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223067 |  |

| | |
|---|---|
| Moisture | 10.800 |
| Test Weight | 59.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 59,780.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 85,960.00 |
| TARE | 26,180.00 |
| NET | 59,780.00 |
| METRIC TONS | 27.116 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
JC TRANSPORT
JORGE CANTU
X36-893

## Customer Section
F & T FARM & CATTLE
FLOODWAY

**Ticket In** **74657** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/11/2022 16:35 | 07/11/2022 17:13 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223066 | |

| | |
|---|---|
| Moisture | 10.200 |
| Test Weight | 56.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 63,220.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 91,600.00 |
| **TARE** | 28,380.00 |
| **NET** | 63,220.00 |
| **METRIC TONS** | 28.676 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM & CATTLE
FLOODWAY

| **Ticket In** | **74660** | *v.2.7* |
|---|---|---|

| | IN | OUT |
|---|---|---|
| | 07/11/2022 17:15 | 07/11/2022 17:40 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215926 | |

| | |
|---|---|
| Moisture | 10.600 |
| Test Weight | 60.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 63,640.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 92,760.00 |
| **TARE** | 29,120.00 |
| **NET** | 63,640.00 |
| **METRIC TONS** | 28.867 |

Driver Signature

Weigher Signature: J. ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
JAIME CANTU
FDJ-J67

## Customer Section
F & T FARM & CATTLE
FLOODWAY

**Ticket In** **74673** *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/12/2022 09:46 | 07/12/2022 10:19 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223068 | N/A |

| Moisture | 10.500 |
|---|---|
| Test Weight | 58.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 62,540.00 |

### WEIGHTS

| GROSS | 88,380.00 |
|---|---|
| TARE | 25,840.00 |
| NET | 62,540.00 |
| METRIC TONS | 28.368 |

Driver Signature

Weigher Signature: ALFREDO TORRES

| **Elevator Section**<br>**Garcia Grain Trading**<br>PROGRESO DIVISION<br>**Tel. No.:** 956-565-2674 | **Transport Section**<br>JC TRANSPORT<br>JORGE CANTU | **Customer Section**<br>F & T FARM & CATTLE<br>FLOODWAY |

## Ticket In  74683  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/12/2022 11:49 | 07/12/2022 12:23 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| | |
|---|---|
| Moisture | 10.500 |
| Test Weight | 59.000 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 67,940.00 |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223069 | N/A |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 96,300.00 |
| **TARE** | 28,360.00 |
| **NET** | 67,940.00 |
| **METRIC TONS** | 30.817 |

Driver Signature

Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM & CATTLE
FLOODWAY

**Ticket In** | **74693** | *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/12/2022 13:10 | 07/12/2022 14:02 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215927 | N/A |

| Moisture | 11.700 |
|---|---|
| Test Weight | 57.800 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 64,580.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 93,620.00 |
| **TARE** | 29,040.00 |
| **NET** | 64,580.00 |
| **METRIC TONS** | 29.293 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
JAIME CANTU
FDJ-J67

## Customer Section
F & T FARM & CATTLE
FLOODWAY

| Ticket In | 74701 | *v.2.7* |
|---|---|---|

|  | IN | OUT |
|---|---|---|
|  | 07/12/2022 14:26 | 07/12/2022 16:11 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223070 | N/A |

| | |
|---|---|
| Moisture | 12.000 |
| Test Weight | 59.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 63,880.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 89,700.00 |
| **TARE** | 25,820.00 |
| **NET** | 63,880.00 |
| **METRIC TONS** | 28.976 |

Driver Signature

Weigher Signature: ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
JC TRANSPORT
JORGE CANTU

## Customer Section
F & T FARM & CATTLE
FLOODWAY

**Ticket In** **74721** *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/12/2022 16:13 | 07/12/2022 17:41 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223071 | N/A |

| | |
|---|---|
| Moisture | 10.900 |
| Test Weight | 59.700 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 74,980.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 103,240.00 |
| **TARE** | 28,260.00 |
| **NET** | 74,980.00 |
| **METRIC TONS** | 34.011 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

## Elevator Section

**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:**  956-565-2674

## Transport Section

F & T
RUDY CERDA
DDY-F85

## Customer Section

F & T FARM & CATTLE
FLOODWAY

| **Ticket In** | **74760** | *v.2.7* |

|  | IN | OUT |
|---|---|---|
|  | 07/12/2022  19:02 | 07/13/2022  00:04 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215928 | N/A |

| Moisture | 11.500 |
|---|---|
| Test Weight | 58.900 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 60,400.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 89,180.00 |
| **TARE** | 28,780.00 |
| **NET** | 60,400.00 |
| **METRIC TONS** | 27.397 |

_____
Driver Signature

_____
Weigher Signature: Everardo Villarreal

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
JAIME CANTU
FDJ-J67

## Customer Section
F & T FARM & CATTLE
FLOODWAY

# Ticket In  74764  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/12/2022 19:49 | 07/13/2022 00:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| NO FIELD | NO FIELD | N/A |

| | |
|---|---|
| Moisture | 11.500 |
| Test Weight | 60.600 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 60,460.00 |

**WEIGHTS**

| | |
|---|---|
| **GROSS** | 86,140.00 |
| **TARE** | 25,680.00 |
| **NET** | 60,460.00 |
| **METRIC TONS** | 27.424 |

Driver Signature

Weigher Signature: Everardo Villarreal

| Elevator Section | Transport Section | Customer Section |
|---|---|---|
| **Garcia Grain Trading** | F & T | F & T FARM & CATTLE |
| PROGRESO DIVISION | JAIME CANTU | FLOODWAY |
| **Tel. No.:**  956-565-2674 | FDJ-J67 | |

## Ticket In  74814  *v.2.7*

|  | IN | OUT |
|---|---|---|
|  | 07/13/2022 13:22 | 07/13/2022 14:16 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 223074 | |

| Moisture | 12.000 |
|---|---|
| Test Weight | 60.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 58,880.00 |

### WEIGHTS

| | |
|---|---|
| **GROSS** | 84,940.00 |
| **TARE** | 26,060.00 |
| **NET** | 58,880.00 |
| **METRIC TONS** | 26.708 |

Driver Signature

Weigher Signature: ALFREDO TORRES

## Elevator Section
**Garcia Grain Trading**
PROGRESO DIVISION
**Tel. No.:** 956-565-2674

## Transport Section
F & T
RUDY CERDA
DDY-F85

## Customer Section
F & T FARM & CATTLE
FLOODWAY

# Ticket In  74848  *v.2.7*

| | IN | OUT |
|---|---|---|
| | 07/13/2022 20:16 | 07/13/2022 21:00 |

| Product | Lot # |
|---|---|
| Yellow Corn | FLOODWAY |

| Origin | OrgTicket | OrgWeight |
|---|---|---|
| FIELD | 215930 | |

| | |
|---|---|
| Moisture | 10.700 |
| Test Weight | 59.200 |
| PPB | .0 |
| Dry Weight % | 100.00 |
| Discount/100 LB | $0.00 |
| Dry Weight | 66,160.00 |

**WEIGHTS**

| | |
|---|---|
| GROSS | 95,500.00 |
| TARE | 29,340.00 |
| NET | 66,160.00 |
| METRIC TONS | 30.010 |

_____
Driver Signature

_____
Weigher Signature: ALFREDO TORRES

# GARCIA   GRAIN   TRADING,   CORP.
### FARMERS  SEED & FERTILIZER 2022
### FARMER NAME:

| FARMER NAME | FECHA | INV | PRODUCT | QUANTITY | PRICE | TOTAL | | PAID | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| FAUSTO SALINAS | 5/25/2022 | 52947910 | TRANFORM WG | 16 | 140.91 | $ | 2,254.51 | 19196 | HELENA |
| FAUSTO SALINAS | 5/25/2022 | 52947910 | MEPEX (2 X 2.5 G | 10 | 14.20 | $ | 142.04 | 19196 | HELENA |
| FAUSTO SALINAS | 12/30/2022 | 52950436 | ROUNDUP POWE | 265 | 56.82 | $ | 15,056.57 | 19273 | HELENA |
| FAUSTO SALINAS | 12/30/2022 | 52950436 | SHARPEN (2 X 1 ( | 4 | 863.62 | $ | 3,454.49 | 19273 | HELENA |
| FAUSTO SALINAS | 12/30/2022 | 52950436 | PEAK (GOWAN12 | 480 | 21.31 | $ | 10,227.11 | 19273 | HELENA |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | FAUSTO SALINAS | | | $ | 31,134.72 | | |

# Richard S. Schmidt

United States Bankruptcy Judge (retired)
615 Leopard St. Suite 635
Corpus Christi, TX 78401

361-244-9333                                                                    rss@judgerss.com

November 6, 2023

***Via First Class Mail To:***
Fausto Salinas and F&T Farms & Cattle Co.
P.O. Box 308
Sullivan City, Texas 78595

***Via First Class Mail To:***
F&T Farms & Cattle Co.
c/o Fausto Salinas
2104 Western Rd
Mission, Texas, 78572-8990

> RE:     Request for payment of unpaid debt in relation to Garcia Grain's delivery of seed, fertilizer, and/or agricultural chemicals to Fausto Salinas and F&T Farms & Cattle Co. between February 24, 2022 and September 28, 2022 for Invoice No. 19538 (in the amount of $63,138.55) totaling **$63,138.55**

Dear Fausto Salinas and F&T Farms & Cattle Co.:

This letter is in relation to your unpaid debt to Garcia Grain Trading Corporation ("**Garcia Grain**"). On February 17, 2023 (the "**Petition Date**"), Garcia Grain filed its voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101, *et seq*. (the "**Bankruptcy Code**"). The Bankruptcy Case styled and numbered *In re: Garcia Grain Trading Corporation*; Case No. 23-70028-EVR-11 in the U.S. Bankruptcy Court for the Southern District of Texas, McAllen Division. I have been appointed by the United States Bankruptcy Court as a Chief Restructuring Officer ("**CRO**") for Garcia Grain in its Bankruptcy Case.

I am writing to you on behalf of Garcia Grain to demand payment of the amounts due and owing to Garcia Grain for the seed, fertilizer, and/or agricultural chemicals sold by Garcia Grain to you, Mr. Fausto Salinas, and your company, F&T Farms & Cattle Co. ("**Fausto Salinas and F&T Farms & Cattle Co.**") between February 24, 2022 and September 28, 2022. In exchange for the goods and services provided, you and Fausto Salinas and F&T Farms & Cattle Co. agreed to pay Garcia Grain **$63,138.55** (the "**Claim Amount**").

This letter and the enclosed copy of the summary sheet and a true and correct copy of **Invoice No. 19538** (in the amount of $63,138.55) showing unpaid charges for Garcia Grain's delivery of seed, fertilizer, and/or agricultural chemicals to Fausto Salinas and F&T Farms & Cattle Co. totaling **$63,138.55** (enclosed hereto as "**Exhibit A**") are being sent to you to demand the amount that has accrued and is past due according to your agreement with Garcia Grain.

If you will forward to the undersigned the amount of **$63,138.55** (the "**Claim Amount**") within thirty (30) days of this letter, we can all then put this matter to rest. If you fail to forward

Fausto Salinas and F&T Farms & Cattle Co.
November 6, 2023
Page 2

the Claim Amount or otherwise respond to this letter within thirty (30) days, we will have to immediately initiate a lawsuit in the United States Bankruptcy Court to collect this debt. If that happens, in accordance with the Texas Civil Practice and Remedies Code § 38.001 *et seq*. you will be liable for the attorney's fees and costs of collecting this debt in addition to the Claim Amount. In the event that we obtain judgment against you, that judgment will continue to accrue interest at the statutory rate until fully paid.

      Should you have any questions concerning this claim, please contact me.

               Yours very truly,

               _____

               Richard S. Schmidt, the Chief Restructuring Officer for Garcia Grain Trading Corporation

cc:
Enclosures as stated



Law Office of
## JOSE W. HERNANDEZ, PLLC
Attorney - Mediator

Jose W. Hernandez
jwh@jwhernandezlaw.com

206 W Stubbs Street
Edinburg, Texas 78539
(956) 603-2058
(fax) 956-467-4571

January 18, 2024

**VIA EMAIL rss@judgerss.com AND FIRST CLASS MAIL**

Judge Richard S Schmidt
615 Leopard Street. Suite 635
Corpus Christi, Texas 78401

      Re:   *Dispute of Debt and Request for Account History- Fausto Salinas and F&T Farms & Cattle Co.- Invoice 19538*

Dear Judge Schmidt:

      Thank you for your last response with the supporting documents that support Garcia Grain claim against F&T Farms.  After review on the documents provided, my client asserts that all balances owed for these invoices were paid to Garcia Grain by F&T Farms at the time of its yearly disbursement.

      My client has advised me that Garcia Grain would withdraw all owed invoices prior to F&T Farms receiving the final payment by Garcia Grain.  My client asserts that Invoices 52949126, 52949673, 19092, 19194, 19211, and 19243 and the payment for these invoices were retained by Garcia Grain prior to F&T Farms receiving their payment for deliveries to Garcia Grain.

      In order to clear this confusing into the F&T Farms account with Garcia Grain, my client is requesting an account history for the last 5 years to include the following:

1. All documents showing deliveries by F&T Farms to Garcia Grain;
2. All documents showing payments for F&T Farms deliveries to Garcia Grain;
3. All invoices paid on behalf of F&T Farms to any third party for product delivered to F&T Farms; and
4. All checks made to F&T Farms by Garcia Grain.

      Thank you for your attention to this matter.  If you have any questions, please contact my office.

                  Sincerely,

                  Jose W. Hernandez